# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x

In re:                                        :    Chapter 11
                                              :
EMERGE ENERGY SERVICES LP, *et al.*,[1]       :    Case No. 19-11563 (KBO)
                                              :
            Debtors.                          :    (Jointly Administered)
                                              :
---------------------------------------------------------- x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## SUPERIOR SILICA SANDS LLC (CASE NO. 19-11566)

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Emerge Energy Services LP (2937), Emerge Energy Services GP LLC (4683), Emerge Energy Services Operating LLC (2511), Superior Silica Sands LLC (9889), and Emerge Energy Services Finance Corporation (9875).  The Debtors' address is 5600 Clearfork Main Street, Suite 400, Fort Worth, Texas 76109.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                    :    Chapter 11
                                          :
EMERGE ENERGY SERVICES LP, et al.,[1]     :    Case No. 19-11563 (KBO)
                                          :
                    Debtors.              :    Jointly Administered
                                          :
------------------------------------------------------------ x
```

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Emerge Energy Services, LP and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Bryan M. Gaston has signed each set of the Schedules and Statements. Mr. Gaston serves as the Restructuring Officer for each of the Debtors and is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Gaston has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the scale of the Debtors' business covered by the Schedules and Statements, Mr. Gaston has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. Additionally, the an opinion from an external, independent auditor has not yet been issued on the Debtors' financial statements for the calendar year ended 2018. The Debtors have experienced turnover in accounting and finance personnel. As a result,

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Emerge Energy Services, LP (2937), Emerge Energy Services GP LLC (4683), Emerge Energy Services Operating LLC (2511), Superior Silica Sands LLC (9889), and Emerge Energy Services Finance Corporation (9875). The Debtors' address is 5600 Clearfork Main Street, Suite 400, Fort Worth, Texas 76109.

inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, officers, agents, attorneys, and financial advisors cannot guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or financial damage to third parties arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.

For the avoidance of doubt, the Debtors and their agents, attorneys, and financial advisors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.

In no event shall the Debtors or their directors, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, dimunition in value, business interruption or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

## <u>Global Notes and Overview of Methodology</u>

1.    **<u>Description of Cases</u>**.  On July 15, 2019 (the "**<u>Petition Date</u>**"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 17, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 54].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, discrete Schedules and Statements have been filed for each Debtor.  The information provided in the Schedules and Statements, except as otherwise noted, is reported as of the close of business on the Petition Date.

2.    **<u>Global Notes Control</u>**.  These global notes (the "**<u>Global Notes</u>**") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict with the Global Notes, the Global Notes shall control.

3.    **<u>Reservations and Limitations</u>**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements.  However, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any claims against the Debtors, any rights or claims of the Debtors against any third

party, or any issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in these Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission**.  Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any claim against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such claim or assert any cause of action or defense against any party.

(b)     **Recharacterization and Classifications**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

For the avoidance of doubt, listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(c)     **Claim Description**.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by such Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(d)     **Estimates and Assumptions**.  As with the preparation of any financial statements the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts, including but not limited to amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of filing the Schedules and Statements, and the reported

amounts of revenues and expenses during the applicable reporting periods. Actual results could differ materially from such estimates.

(e)     **Causes of Action**.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.    The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(f)     **Property Rights – Generally**.    Exclusion of certain property from the Schedules and Statements shall not be construed as an admission that such property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain property in the Schedules and Statements shall not be construed as an admission that such property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

(g)     **Intellectual Property Rights**.    Exclusion of any intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders**.    In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.    Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved.    Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal

securities laws, or with respect to any theories of liability or (2) any other purpose.

4.   **Methodology**.

(a)   **Basis of Presentation**.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>") nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(c)   **Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, assets presented in the Debtors' Schedules and Statements represent estimates for the lower of cost or net book values as of July 15, 2019.  Market values may vary materially from values presented.  The Debtors believe that it would be an inefficient use of estate resources for the Debtors to obtain estimates for current market values of their property and other individual assets.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(d)   **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(e)   **Recognition and Allocation of Liabilities**.  The Debtors have reported liabilities known to them at the time of preparing these Schedules and Statements.  Given the short amount of time that has elapsed between the petition date and the filing of these Schedules and Statements there could be liabilities for which the Debtors' were not aware due to not having received any invoices or similar documentation

5

to evidence such obligations. Additionally, these Schedules and Statements have been prepared mid-month without the benefit of the Debtors' full month end accounting close processes and procedures. Allocation for liabilities between the prepetition and postpetition periods have been prepared based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(f)     **Undetermined Amounts**. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)     **Unliquidated Amounts**. Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)     **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(i)     **Paid Claims**. The Debtors have authority to pay certain outstanding prepetition claims pursuant to several bankruptcy court orders, including certain orders the Bankruptcy Court entered in connection with the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition claims (collectively, the "**First Day Orders**").

The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders, other than the First Day Order authorizing the payment of prepetition wages and benefits to the Debtors' employees (the "**Interim Wages Order**"). The Debtors have paid approximately $660,000 pursuant to the Interim Wages Order, and have reduced these prepetition liabilities set forth in the Schedules and Statements accordingly. Where and to the extent liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed in the Schedules and Statements unless otherwise noted.

The Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(j)     **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (a) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (b) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or

6

other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

(k)     **Intercompany Claims**. Intercompany payables and receivables between the Debtors are set forth on Schedule E/F or Schedule A/B, as applicable. The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors' historical practice is to reconcile and record intercompany payables and receivables at month end, so the reported balances represent estimates as of the Petition Date. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

(l)     **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify any guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. However, there may be guarantees embedded in the Debtors' contractual agreements or otherwise in the Debtors' books and records that the Debtors have inadvertently omitted from their Schedules and Statements. The Debtors may identify guarantees as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if any guarantees are identified.

(m)     **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(n)     **Liens**. The inventories, property, and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(o)     **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(p)     **Setoffs**. The Debtors periodically incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of

business in the Debtors' industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures**.

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion For Orders Under 11 U.S.C. §§ 105(a), 345, 363, 503(b), and 507(a), Fed. R. Bankr. P. 6003 and 6004, and Del. Bankr. L.R. 2015-2 (I) Authorizing Continued Use Of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (II) Authorizing Continuation of Existing Deposit Practices, (III) Approving the Continuation of Intercompany Transactions, and (IV) Granting Administrative Expense Status to Certain Postpetition Intercompany Claims* [Docket No. 4] (the "**Cash Management Motion**") and the interim order granting the Cash Management Motion dated July 17, 2019 [Docket No. 58].  The Debtors' cash balances are listed as of the Petition Date, July 15, 2019.

(b)    **Schedule A/B, Part 3 – Accounts Receivable, Item 11**.  The Debtors' reported accounts receivable includes amounts that may be uncollectible.  The Debtors are unable to determine with certainty what amounts will actually be collected.

(c)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(d)    **Schedule A/B, Part 10 – Intangibles and Intellectual Property, Item 60 Patents, Copyrights, Trademarks, and Trade Secrets**.  The Debtors own certain intellectual property and trademarks explicitly identified in Item 60. These assets are carried on the Debtors' books and records with no net book value.

(e)    **Schedule A/B, Part 11 – All Other Assets**.  Dollar amounts are presented net of impairments and other adjustments.

*Tax Refunds*.  The Debtors may receive tax refunds at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, are not listed on Schedule A/B.

***Causes of Action against Third Parties and Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Indemnification and Contribution Claims, Counterclaims of the Debtor and Rights to Setoff Claims***. In the ordinary course of business, the Debtors may have accrued, or may

8

subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.

*Executory Contracts and Unexpired Leases*.  Because of the large number of the executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

(f)     **Schedule D – Creditors Who Have Claims Secured by Property**.  The claims listed on Schedule D arose or were incurred on various dates, and for the Debtors to determine the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, Schedule D does not list such date for each claim.  All claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights.

(g)     **Schedule E/F – Creditors Who Have Unsecured Claims**.

*Part 1 - Creditors with Priority Unsecured Claims*.  Pursuant to the *Interim Order Under 11 U.S.C. §§ 105(a), 363 (b), 506(a), 507(a)(8), and 541 and Fed R. Bankr. P. 6003 and 6004 Authorizing Payment of Prepetition Taxes and Fees*, dated July 17, 2019 [Docket No. 61] (the "**Interim Tax Order**"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  The Debtors have listed known obligations to claimants holding such tax liability claims including obligations that were paid pursuant to the Interim Tax Order.

Furthermore, pursuant to the Interim Wages Order, the Debtors received authority to pay certain prepetition obligations, including employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any undisputed, non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied.  As such, the Debtors have listed individual employee unsecured priority claims at an undetermined amount as it would be cost prohibitive for the Debtors to calculate each employee claim on an individual basis.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims***.  The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Pursuant to various orders to pay certain prepetition nonpriority unsecured claims, the Debtors have been granted the authority to pay, in their discretion, certain prepetition obligations.  These orders include: (1) *Interim Order Under 11 U.S.C. §§ 105(a), 362(d), 363(b), 364(c) and 503(b) Authorizing Debtors to (I) Pay Their Prepetition Insurance Obligations, (II) Pay Their Prepetition Bonding Obligations, (III) Maintain Their Postpetition Insurance Coverage, (IV) Maintain Their Bonding Program, and (V) Maintain Postpetition Financing of Insurance Premiums* [Docket No. 63] dated July 17, 2019; and (2) *Interim Order Under 11 U.S.C. §§ 105(a), 363(b), 506(b), 541, 1107(a), and 1108 and Fed. R. Bankr. P. 6003 (I) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers, Lien Claimants, and Royalty Interest Owners, (II) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders, and (III) Granting Related Relief* [Docket No. 62] dated July 17, 2019.  The Debtors have listed known obligations to claimants holding nonpriority unsecured claims including obligations that were paid pursuant to these interim and final orders.  The Debtors reserve all rights, but shall have no obligation, to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

The Debtors generally allocate individual liabilities to particular Debtors.  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 lists certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease or pursuant to a Bankruptcy Court order otherwise permitting payment of such prepetition claims.  In addition, Schedule E/F, Part 2 does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2 arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or

are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

(h)     **Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.   Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.  The Debtors have not listed non-disclosure, confidentiality or related agreements on their Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.  In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  The Debtors reserve their rights to, but undertake no obligations to, amend Schedule G as additional information becomes available.

11

6.    **Specific Statements Disclosures**.

(a)    **Statements, Part 1, Question 4 – Other Cash Equivalents**.  The Debtors maintain reversionary interests in three escrow accounts related to a prepetition sale transaction, with a total value that will not be determined until the allotted time periods provided for in each escrow agreement expires. The value of these escrow accounts is reported as the net book value carried in the Debtors' books and records.

(b)    **Statements, Part 2, Question 5 – Repossessions, foreclosures, and returns**. Certain property of the Debtors is currently held by storage and transloading operators.  The Debtors do not believe such property is subject to receivership or repossession, but make this disclosure out of an abundance of caution.

(c)    **Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(q) of these Global Notes.

(d)    **Statements, Part 3, Question 7 – Legal Actions or Assignments**.  The Debtors have not included workers' compensation claims in response to this question because the Debtors maintain that this disclosure would be in violation of certain laws including HIPAA (Health Insurance Portability and Accountability Act of 1996). The answer to Question 7 only lists litigation filed against the Debtors and does not include any potential litigation that may have been threatened against any of the Debtors.

(e)    **Statements, Part 5, Question 10 – Certain Losses**.  The Debtors have incurred losses related to an incident at its San Antonio facility.  Losses of this nature are typically not recorded on the Debtors' books and records.  For purposes of the Debtors' Schedules and Statements, the Debtors have estimated such losses, where possible, and the actual losses recoverable through insurance coverage remain subject to the insurance claims process.  The loss related to the failure of the west wall in the facility's mud retention pond has been listed as "unknown" because of the uncertainty and complexity inherent in the insurance claims process.

(f)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**.  The Debtors have listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Debtors that the Debtors consulted about debt consolidation or restructuring.

(g)    **Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  The Debtors have operations in many locations.  At some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable, or individuals who once possessed responsive information may no longer be employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Item 22-24. The Debtors have devoted substantial internal and external resources to identifying and providing

the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future.  When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Item 22, the site and notices related to it are not also listed in the responses to Item 23 or 24. Similarly, sites that are listed in the response to Item 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Item 24 (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in 22, 23 or 24. This response does not include sites or proceedings related to non-environmental laws such as mine safety and health laws or transportation laws.

(h)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**.  The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  Additionally, certain of the Debtors are public companies that provide access to all of their books and records.  Accordingly, the Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in their response to Statement Question 26.

(i)     **Statements, Part 13, Question 27 – Inventories**.  The Debtors produce and maintain inventory at their various locations on a regular basis.  Additionally, because the Debtors' typical practice is to value existing inventory at the end of the month, the value for purposes of Statements, Part 13, Question 27 is estimated as of the Petition Date.

*     *     *     *     *

13

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1:**  **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* ........................................................................................... | $ | 139,713,782.66

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ......................................................................................... | $ | 110,710,076.79

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* ........................................................................................... | $ | 250,423,859.45

**Part 2:**  **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ...................... | $ | 296,998,579.43

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................... | $ | 227,064.39

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................................ | + $ | 48,515,108.88

4. **Total liabilities**

   Lines 2 + 3a + 3b .......................................................................................................................... | $ | 345,740,752.70

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1 None                                                                                    $

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | |
|---|---|---|---|---|
| 3.1 PNC Bank | Accounts Payable | 5653 | $ | (83,783.47) |
| 3.2 PNC Bank | Operating Account | 5661 | $ | 708,825.09 |
| 3.3 PNC Bank | Collections | 5688 | $ | 508,197.64 |

4. **Other cash equivalents** *(Identify all)*

   4.1 None                                                                                    $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $                1,133,239.26

Debtor: Superior Silica Sands LLC
Name

Case number *(if known):* 19-11566

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1  See Schedule A/B 7 Attachment                                             $                    332,231.73

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  See Schedule A/B 8 Attachment                                             $                 5,461,757.23

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                              $                 5,793,988.96

| Debtor: | Superior Silica Sands LLC | Case number *(if known)* | 19-11566 |
|---|---|---|---|
| | Name | | |

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | See Schedule A/B 11a Attachment | $ 17,285,446.20 | - $ | (153,730.59) | =.....➜ | $ | 17,131,715.61 |
| 11b. | Over 90 days old: | See Schedule A/B 11b Attachment | $ 2,895,649.80 | - $ | (2,890,906.70) | =.....➜ | $ | 4,743.10 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 17,136,458.71

Debtor: Superior Silica Sands LLC      Case number *(if known)*: 19-11566
       Name

---

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

   ☑ No. Go to Part 5.

   ☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   _____  _____  $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:                 % of ownership:

   _____  _____  _____  $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   _____  _____  $ _____

17. **Total of Part 4.**

   Add lines 14 through 16. Copy the total to line 83.      $ _____ 0.00

Debtor: Superior Silica Sands LLC
_____
Name

Case number *(if known)*:    19-11566

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   - ☐ No. Go to Part 6.
   - ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 None | | $ | | $ |
| 20. **Work in progress** | | | | |
| 20.1 See Schedule A/B 20 Attachment | | $ 17,128,933.22 | Weighted Avg | $ 17,128,933.22 |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 See Schedule A/B 21 Attachment | | $ 5,005,423.57 | FIFO | $ 5,005,423.57 |
| 22. **Other inventory or supplies** | | | | |
| 22.1 Manufacturing Plant Chemical Inventory | 6/30/2019 | $ 36,794.15 | Weighted Avg | $ 36,794.15 |

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

   $    22,171,150.94

24. **Is any of the property listed in Part 5 perishable?**
   - ☒ No
   - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   - ☒ No
   - ☐ Yes. Description_____ Book value $_____ Valuation method_____ Current value $_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   - ☒ No
   - ☐ Yes

Debtor: Superior Silica Sands LLC
       Name

Case number *(if known)*: 19-11566

---

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☒ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No
   - ☐ Yes. Is any of the debtor's property stored at the cooperative?
      - ☐ No
      - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No
   - ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No
   - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

Debtor: Superior Silica Sands LLC

Case number *(if known):* 19-11566

Name

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  See Schedule A/B 39 Attachment | $                0.00 | Net Book Value | $            266,831.08 |
| **40. Office fixtures** | | | |
| 40.1  4 A/C Units | $                0.00 | Net Book Value | $                  870.53 |
| 40.2  Safety Signage | $                0.00 | Net Book Value | $                  929.14 |
| 40.3  Television for Conference Room | $                0.00 | Net Book Value | $                  566.28 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  See Schedule A/B 41 Attachment | $                0.00 | Net Book Value | $            151,615.11 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$            420,812.14

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Superior Silica Sands LLC                                    Case number *(if known)*    19-11566
                Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $            102,006.64 | Net Book Value | $            102,006.64 |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| 49. **Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 See Schedule A/B 50 Attachment | $                    0.00 | Net Book Value | $        58,849,650.51 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$        58,951,657.15

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Superior Silica Sands LLC
Name

Case number (if known): 19-11566

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | | | |
| 55.1  See Schedule A/B 55 Attachment | | $    139,713,782.66 | Net Book Value | $    139,713,782.66 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$    139,713,782.66

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Superior Silica Sands LLC
     Name

Case number *(if known):* 19-11566

---

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
    - ☐ No. Go to Part 11.
    - ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
|   60.1 See Schedule A/B 60 Attachment | $ 0.00 | Net Book Value | $ 0.00 |
| 61. **Internet domain names and websites** | | | |
|   61.1 None | $ | | $ |
| 62. **Licenses, franchises, and royalties** | | | |
|   62.1 None | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
|   63.1 None | $ | | $ |
| 64. **Other intangibles, or intellectual property** | | | |
|   64.1 Midwest Frac - Non-Compete Agreement | $ 50,833.33 | Consideration Paid Less Amortization | $ 50,833.33 |
| 65. **Goodwill** | | | |
|   65.1 None | $ | | $ |

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    $ 50,833.33

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    - ☑ No
    - ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☐ No
    - ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

Debtor: Superior Silica Sands LLC
_____
Name

Case number *(if known)*: 19-11566

---

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor) | Total face amount | doubtful or uncollectible accounts
71.1 None | $ _____ - $ _____ =.... ➜ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)
72.1 Canada GST Refund | Tax year 2018 | $ 203,278.63

Description (for example, federal, state, local)
72.2 Canada GST Refund | Tax year 2018 | $ 57,972.13

Description (for example, federal, state, local)
72.3 Canada T2 Corporation Income Tax Return | Tax year 2018 | $ 20,837.83

Description (for example, federal, state, local)
72.4 Bexar County Property Tax Refund | Tax year 2018 | $ 11,369.63

73. **Interests in insurance policies or annuities**
73.1 None | $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
74.1 Lawsuit Filed | $ Undetermined

**Nature of claim** Shortfall Non-Payment

**Amount requested** $ 2,541,110.00

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
75.1 None | $ _____

**Nature of claim** _____

**Amount requested** $ _____

76. **Trusts, equitable or future interests in property**
76.1 None | $ _____

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership
77.1 Prepaid Expense-Other: Bexas LNG & NG Overage (Marabou Part I & II) | $ 481,897.00

77.2 Prepaid Inventory: Mining Ore San Antonio | $ 4,276,581.08

---

Debtor:  Superior Silica Sands LLC                                Case number *(if known)*:    19-11566
_____            _____
Name

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                              $                    5,051,936.30

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒  No

☐  Yes

| Debtor: | Superior Silica Sands LLC | Case number *(if known)* | 19-11566 |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | | Current value of real property | |
|---|---|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ | 1,133,239.26 | | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2*. | $ | 5,793,988.96 | | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $ | 17,136,458.71 | | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $ | 0.00 | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $ | 22,171,150.94 | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ | 0.00 | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ | 420,812.14 | | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ | 58,951,657.15 | | |
| 88. | **Real property.** *Copy line 56, Part 9.*............................................................➔ | | | $ | 139,713,782.66 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ | 50,833.33 | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | $ | 5,051,936.30 | | |
| 91. | **Total.** Add lines 80 through 90 for each column..............................91a. | $ | 110,710,076.79 | + 91b. $ | 139,713,782.66 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................................................ | | | $ | 250,423,859.45 |

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**                                    Describe debtor's property that is subject to a lien

See Schedule D, Part 1 Attachment          $    296,998,579.43    $    412,736,577.63

Creditor's Name

**Creditor's mailing address**

Notice Name                                    **Describe the lien**

Street

                                               **Is the creditor an insider or related party?**

City      State      ZIP Code               ☐ No
                                            ☐ Yes

Country                                        **Is anyone else liable on this claim?**

**Creditor's email address, if known**        ☐ No
                                               ☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**Date debt was incurred**

                                               **As of the petition filing date, the claim is:**
                                               Check all that apply.

**Last 4 digits of account number**            ☐ Contingent
                                               ☐ Unliquidated
**Do multiple creditors have an interest in the same property?**    ☐ Disputed

☐ No

☐ Yes. Have you already specified the relative priority?

     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     ☐ Yes. The relative priority of creditors is specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $    296,998,579.43

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| See Schedule D, Part 2 Attachment | Line _____ | _____ |

Name

Notice Name

Street

City                              State                    ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|
| 2.1 **Priority creditor's name and mailing address**<br>See Schedule E/F Part 1 Attachment | $ 227,064.39 | $ 227,064.39 |

**Priority creditor's name and mailing address**

See Schedule E/F Part 1 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

City     State     ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured**

**claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City          State          ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ _____ 48,515,108.88
*Check all that apply.*

☐    Contingent

☐    Unliquidated

☐    Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐    No

☐    Yes

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐  Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City                State                ZIP Code | | |
| Country | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $ | 227,064.39 |
| 5b. | **Total claims from Part 2** | 5b. **+** $ | 48,515,108.88 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 48,742,173.27 |

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   2.1 **State what the contract or lease is for and the nature of the debtor's interest**

   See Schedule G Attachment

   Name

   Notice Name

   **State the term remaining**

   Address

   **List the contract number of any government contract**

   | City | State | ZIP Code |
   |------|-------|----------|

   Country

**Fill in this information to identify the case:**

Debtor Name: In re : Superior Silica Sands LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11566 (KBO)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | | | Column 2: **Creditor** | |
|---|---|---|---|---|---|
| **Name** | **Mailing address** | | | **Name** | *Check all schedules that apply:* |
| 2.1 Emerge Energy Services LP | 5600 Clearfork Main St. Unit 4000 | | | HPS Investment Partners (Senior, First Priority Lien) | ☒ D |
| | Street | | | | |
| | | | | | ☐ E/F |
| | | | | | ☐ G |
| | Fort Worth | TX | 76109 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |
| 2.2 Emerge Energy Services Operating LLC | 5600 Clearfork Main St. Unit 4000 | | | HPS Investment Partners (Second Priority Lien) | ☒ D |
| | Street | | | | |
| | | | | | ☐ E/F |
| | | | | | ☐ G |
| | Fort Worth | TX | 76109 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| Fill in this information to identify the case: |
| --- |
| Debtor Name: In re : Superior Silica Sands LLC |
| United States Bankruptcy Court for the:  District of Delaware |
| Case number (if known): 19-11566 (KBO) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/09/2019 _____        ✖ / s / Bryan Gaston _____
                 MM / DD / YYYY                          Signature of individual signing on behalf of debtor

                                                         Bryan Gaston _____
                                                         Printed name

                                                         Restructuring Officer _____
                                                         Position or relationship to debtor

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 7 Attachment
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Address 1 | Address 2 | City | State | Zip | Country | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| Deposit for Cimarron Electric Cooperative Inc (Oklahoma)--Jul 2018 | Cimarron Electric Cooperative Inc | 19306 US Hwy 81 North | PO Box 299 | Kingfisher | OK | 73750 | | $106,783.22 |
| Deposit for Cimarron Electric Cooperative Inc (Oklahoma)--Nov 2018 | Cimarron Electric Cooperative Inc | 19306 US Hwy 81 North | PO Box 299 | Kingfisher | OK | 73750 | | $645.93 |
| Commodity Contracted Deposit (Invoice: 0411-50)--Jan 2011 | Marabou Superior Pipeline, LLC | 450 Gears Road | Suite 850 | Houston | TX | 77067 | | $68,400.00 |
| New Auburn NNG Deposit (Invoice: 0814-13A)--Aug 2014 | Marabou Superior Pipeline, LLC | 450 Gears Road | Suite 850 | Houston | TX | 77067 | | $21,800.00 |
| Barron NNG Deposit (Invoice: 0814-14A)--Aug 2014 | Marabou Superior Pipeline, LLC | 450 Gears Road | Suite 850 | Houston | TX | 77067 | | $27,650.00 |
| Deposit for Canadian Payroll (Sales person) -APV 8844690; CAD 8,500--Aug 2016 | OnPayroll.ca Canada Corp. | 204-275 Fell Avenue | | North Vancover | BC | V7P 3R5 | Canada | $6,877.58 |
| Deposit for Pioneer Telephone Cooperative, Inc--Oct 2018 | Pioneer Telephone Cooperative, Inc | PO Box 539 | | Kingfisher | OK | 73750 | | $75.00 |
| Barron County Road Use Agreement- Hwy Maint--Feb 2014 | Town of Sioux Creek | 2077 3 1/2 Avenue | | Chetek | WI | 54728 | | $100,000.00 |
| | | | | | | | **TOTAL:** | **$332,231.73** |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 8 Attachment
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Inventory: 16 Sands Prepayment for guaranteed tonnage | 16 Sand LLC | $999.97 |
| Prepaid Inventory: 16 Sands Prepayment for guaranteed tonnage | 16 Sand LLC | $0.00 |
| Prepaid Inventory: Mining Ore San Antonio | A-1 Excavating / Stout Excavating | $4,276,581.08 |
| Prepaid Land Lease: Albertina Larson and Phillip Larson | Albertina Larson and Phillip Larson | $2,979.15 |
| Prepaid Insurance: AON Cyber Liability | Aon Risk Services Northeast, Inc | $7,833.33 |
| Prepaid Insurance: AON Cyber Liability | Aon Risk Services Northeast, Inc | $6,854.17 |
| Prepaid Insurance: AON Property Renewal - Commercial Liability | Aon Risk services Northeast, Inc | $112,022.33 |
| Prepaid Insurance: AON Property Renewal - Commercial Liability | Aon Risk services Northeast, Inc | $98,019.54 |
| Prepaid Expense-Other: Fixed Asset Software | BNA | $278.20 |
| Prepaid Expense-Other: Canadian National Railway | Canadian National Railway | $0.00 |
| Prepaid Expense-Other: Capitol Aggregates/Capitol Sand & Gravel | Capitol Aggregates/Capitol Sand & Gravel | $0.00 |
| Prepaid Land Lease: Chris Culver- Weber Plant Area | Chris Culver | $7,734.59 |
| Prepaid Land Lease: Chris Culver- Weber Plant Area | Chris Culver | $7,251.20 |
| Prepaid Land Lease: David Lundequam | David Lundequam | $5,060.35 |
| Prepaid Land Lease: Denny Culver- Weber Plant Area | Denny Culver | $7,251.20 |
| Prepaid Expense-Other: Di-Corp Transloading | Di-Corp Sand Transloading LP | $0.00 |
| Prepaid Expense-Other: Quality Assurance Software | FloQast, Inc | $600.00 |
| Prepaid Expense-Other: Quality Assurance Software | FloQast, Inc | $3,750.00 |
| Prepaid Land Lease: Garold and Carol Olsvig | Garold and Carol Olsvig | $3,166.68 |
| Prepaid Land Lease: Gerald Glaser- Weber Storage | Gerald Glaser | $19,000.00 |
| Prepaid Land Lease: Kenneth & Lorna Larson Trust- FLS | Kenneth & Lorna Larson Trust | $11,845.83 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 8 Attachment
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Land Lease: Kevin Pietz- Weber Ponds | Kevin Pietz | $8,697.74 |
| Prepaid Expense-Other: Madden Materials | Madden Materials | $0.00 |
| Prepaid Expense-Other: Shook, Hardy and Bacon Accrual / Invoice | Shook, Hardy & Bacon, LLP | $0.00 |
| Prepaid Land Lease: Terry Thompson-Thompson Hills | Terry Thompson | $265,416.67 |
| Prepaid Land Lease: Terry Thompson-Thompson Hills | Terry Thompson | $264,849.54 |
| Prepaid Expense-Other: Road Use Permit | Town of Sioux Creek | $1,250.00 |
| Prepaid Expense-Other: Union Pacific Railroad Company | Union Pacific Railroad Company | $0.00 |
| Prepaid Expense-Other: UpKeep | UpKeep | $6,359.50 |
| Prepaid Expense-Other: Viper Rail Storage | Viper Rail Car Storage | $0.00 |
| Prepaid Expense-Other: Annual Subscription | Visual Lease | $18,977.08 |
| Prepaid Insurance: OK Reclamtion Bond (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: Everst) | Willis Towers Watson | $11,250.00 |
| Prepaid Insurance: OK Reclamtion Bond (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: Everst) | Willis Towers Watson | $9,843.75 |
| Prepaid Insurance: Reclamation Bond - Barron (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: OneBeacon) | Willis Towers Watson | $116,999.00 |
| Prepaid Insurance: Reclamation Bond - Barron (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: OneBeacon) | Willis Towers Watson | $112,124.04 |
| Prepaid Insurance: Reclamation Bond - Chippewa (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: OneBeacon) | Willis Towers Watson | $18,549.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 8 Attachment
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Insurance: Reclamation Bond - Chippewa (Broker of Record: Willis Towers Watson, Insurance Company: Atlantic Specialty Ins Co, Bond Holder: OneBeacon) | Willis Towers Watson | $15,457.50 |
| Prepaid Insurance: Renewal Excess D&O $10M xs $40M (Carrier: Illinois National Insurance Company) | Willis Towers Watson | $5,680.50 |
| Prepaid Insurance: Renewal Excess D&O $10M xs $40M (Carrier: Illinois National Insurance Company) | Willis Towers Watson | $4,102.58 |
| Prepaid Insurance: Renewal Excess D&O $10M xs $60M (Carrier: Endurance American Insurance Company) | Willis Towers Watson | $4,596.30 |
| Prepaid Insurance: Renewal Excess D&O $10M xs $60M (Carrier: Endurance American Insurance Company) | Willis Towers Watson | $3,319.55 |
| Prepaid Insurance: Renwal Excess D&O $10M xs $50M (Carrier: Allied World National Assurance Company) | Willis Towers Watson | $4,827.75 |
| Prepaid Insurance: Renwal Excess D&O $10M xs $50M (Carrier: Allied World National Assurance Company) | Willis Towers Watson | $3,486.71 |
| Prepaid Expense-Other: Annual Membership | Wisconsin MFG & Commerce | $2,242.40 |
| Prepaid Track Lease: Wisconsin Northern mo track lease | Wisconsin Northern Railroad | $6,250.00 |
| Prepaid Track Lease: Wisconsin Northern mo track lease | Wisconsin Northern Railroad | $6,250.00 |
| | TOTAL: | $5,461,757.23 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| 3B Dozer Service, LLC Invoice #:45699 | $4,998.50 | | $4,998.50 |
| 3B Dozer Service, LLC Invoice #:45750 | $19,416.00 | | $19,416.00 |
| 3B Dozer Service, LLC Invoice #:46086 | $13,024.00 | | $13,024.00 |
| 3B Dozer Service, LLC Invoice #:46147 | $2,733.90 | | $2,733.90 |
| A.W. Cook LLC Invoice #:46975 | $978.70 | | $978.70 |
| A.W. Cook LLC Invoice #:47059 | $988.90 | | $988.90 |
| ALAMO CEMENT Invoice #:46896 | $1,712.50 | | $1,712.50 |
| ALAMO CEMENT Invoice #:47039 | $4,947.40 | | $4,947.40 |
| American Boring Unlimited Invoice #:47006 | $692.00 | | $692.00 |
| ARSILC, S.A. DE.C.V. Invoice #:46748 | $1,401.60 | | $1,401.60 |
| ARSILC, S.A. DE.C.V. Invoice #:46833 | $663.30 | | $663.30 |
| AUSTIN GOLF CLUB Invoice #:47083 | $2,014.10 | | $2,014.10 |
| BARTON CREEK C.C. Invoice #:47066 | $1,868.20 | | $1,868.20 |
| BARTON CREEK C.C. Invoice #:47081 | $2,591.60 | | $2,591.60 |
| BBL Operating Company Invoice #:46961 | $75,086.30 | | $75,086.30 |
| BERRY CREEK COUNTRY CLUB Invoice #:46394 | $814.20 | | $814.20 |
| BERRY CREEK COUNTRY CLUB Invoice #:46395 | $5,010.80 | | $5,010.80 |
| BJ Services, LLC Invoice #:45904 | $29,323.70 | | $29,323.70 |
| BJ Services, LLC Invoice #:45905 | $133,372.20 | | $133,372.20 |
| BJ Services, LLC Invoice #:46089 | $59,607.00 | | $59,607.00 |
| BJ Services, LLC Invoice #:46122 | $59,756.50 | | $59,756.50 |
| BJ Services, LLC Invoice #:46186 | $9,565.20 | | $9,565.20 |
| BJ Services, LLC Invoice #:46269 | $4,774.10 | | $4,774.10 |
| BJ Services, LLC Invoice #:46272 | $41,827.20 | | $41,827.20 |
| BJ Services, LLC Invoice #:46278 | $72,661.10 | | $72,661.10 |
| BJ Services, LLC Invoice #:46362 | $172,238.40 | | $172,238.40 |
| BJ Services, LLC Invoice #:46364 | $36,015.00 | | $36,015.00 |
| BJ Services, LLC Invoice #:46404 | $35,155.20 | | $35,155.20 |
| BJ Services, LLC Invoice #:46464 | $269,996.10 | | $269,996.10 |
| BJ Services, LLC Invoice #:46469 | $1,743.10 | | $1,743.10 |
| BJ Services, LLC Invoice #:46501 | $115,011.50 | | $115,011.50 |
| BJ Services, LLC Invoice #:46594 | $203,324.60 | | $203,324.60 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| BJ Services, LLC Invoice #:46820 | $27,155.10 | | $27,155.10 |
| BJ Services, LLC Invoice #:46821 | $25,286.50 | | $25,286.50 |
| BJ Services, LLC Invoice #:46822 | $25,270.00 | | $25,270.00 |
| BJ Services, LLC Invoice #:46933 | $55,377.20 | | $55,377.20 |
| BJ Services, LLC Invoice #:46934 | $39,867.70 | | $39,867.70 |
| BJ Services, LLC Invoice #:46935 | $276,978.60 | | $276,978.60 |
| BJ Services, LLC Invoice #:46954 | $20,564.50 | | $20,564.50 |
| BJ Services, LLC Invoice #:46957 | $40,744.90 | | $40,744.90 |
| BJ Services, LLC Invoice #:47017 | $17,025.50 | | $17,025.50 |
| BLUEBONNET HILL GOLF COURSE Invoice #:46829 | $864.60 | | $864.60 |
| BOOT RANCH DEVELOPMENT Invoice #:46861 | $1,774.10 | | $1,774.10 |
| BOOT RANCH DEVELOPMENT Invoice #:47064 | $1,694.70 | | $1,694.70 |
| BOOT RANCH DEVELOPMENT Invoice #:47074 | $1,768.40 | | $1,768.40 |
| BUCKHORN G.C. Invoice #:46770 | $1,116.50 | | $1,116.50 |
| C&J Energy Services, Inc. Invoice #:47071 | $5,833.60 | -$1,664.99 | $4,168.61 |
| Calfrac Well Services Ltd. Invoice #:46593 | $328,154.30 | | $328,154.30 |
| Calfrac Well Services Ltd. Invoice #:46613 | $52,457.80 | | $52,457.80 |
| Calfrac Well Services Ltd. Invoice #:46929 | $52,457.00 | | $52,457.00 |
| Calfrac Well Services Ltd. Invoice #:47008 | $327,996.80 | | $327,996.80 |
| Calfrac Well Services Ltd. Invoice #:47016 | $52,476.70 | | $52,476.70 |
| CANYON SPRINGS G.C. Invoice #:46886 | $689.50 | | $689.50 |
| Chesapeake Operating, L.L.C. Invoice #:46946 | $1,344,391.10 | | $1,344,391.10 |
| Chesapeake Operating, L.L.C. Invoice #:46946 | $1,344,391.10 | | $1,344,391.10 |
| Chesapeake Operating, L.L.C. Invoice #:46947 | $332,119.40 | | $332,119.40 |
| Chesapeake Operating, L.L.C. Invoice #:46949 | $94,124.30 | | $94,124.30 |
| Chesapeake Operating, L.L.C. Invoice #:46950 | $97,320.70 | | $97,320.70 |
| Chesapeake Operating, L.L.C. Invoice #:46950 | $97,320.70 | | $97,320.70 |
| Chesapeake Operating, L.L.C. Invoice #:47005 | $85,995.40 | | $85,995.40 |
| Chesapeake Operating, L.L.C. Invoice #:47010 | $78,318.60 | | $78,318.60 |
| Chippewa Sand Company Invoice #:46453 | $2,025.00 | | $2,025.00 |
| CITY OF AUSTIN Invoice #:46606 | $1,334.80 | | $1,334.80 |
| CITY OF AUSTIN Invoice #:46807 | $679.10 | | $679.10 |
| CITY OF AUSTIN Invoice #:46989 | $287.80 | | $287.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| CITY OF AUSTIN Invoice #:47003 | $16.00 | | $16.00 |
| CITY OF CUERO Invoice #:46877 | $894.60 | | $894.60 |
| CITY OF KERRVILLE Invoice #:46518 | $1,681.90 | | $1,681.90 |
| CITY OF MCALLEN Invoice #:46847 | $13,560.00 | | $13,560.00 |
| CITY OF MCALLEN Invoice #:46932 | $7,083.90 | | $7,083.90 |
| CITY OF MCALLEN Invoice #:46978 | $2,865.20 | | $2,865.20 |
| CITY OF NEW BRAUNFELS Invoice #:46967 | $679.50 | | $679.50 |
| CITY OF SEGUIN-M.ST. Invoice #:46616 | $648.80 | | $648.80 |
| Coatings Research and Manufacturing, Inc. Invoice #:46937 | $4,372.40 | | $4,372.40 |
| Coatings Research and Manufacturing, Inc. Invoice #:46938 | $4,373.10 | | $4,373.10 |
| Coatings Research and Manufacturing, Inc. Invoice #:46939 | $4,373.20 | | $4,373.20 |
| Collier Materials Inc. Invoice #:46750 | $955.10 | | $955.10 |
| Collier Materials Inc. Invoice #:46915 | $220.10 | | $220.10 |
| Collier Materials Inc. Invoice #:47041 | $224.40 | | $224.40 |
| COMANCHE TRACE RANCH L.P. Invoice #:46420 | $1,570.90 | | $1,570.90 |
| COMANCHE TRACE RANCH L.P. Invoice #:46647 | $2,438.40 | | $2,438.40 |
| COMANCHE TRACE RANCH L.P. Invoice #:46709 | $1,725.20 | | $1,725.20 |
| COMANCHE TRACE RANCH L.P. Invoice #:46776 | $857.70 | | $857.70 |
| COMANCHE TRACE RANCH L.P. Invoice #:46777 | $831.30 | | $831.30 |
| CORPUS CHRISTI C.C. Invoice #:45707 | $1,876.10 | | $1,876.10 |
| CORPUS CHRISTI C.C. Invoice #:46778 | $1,406.00 | | $1,406.00 |
| CORPUS CHRISTI C.C. Invoice #:47056 | $850.40 | | $850.40 |
| DELAWARE SPRINGS G.C.-412 Invoice #:46976 | $959.90 | | $959.90 |
| Devon Energy Production Company, L.P. Invoice #:46951 | $259,109.80 | | $259,109.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Devon Energy Production Company, L.P. Invoice #:46952 | $130,436.90 | | $130,436.90 |
| Devon Energy Production Company, L.P. Invoice #:46953 | $66,416.00 | | $66,416.00 |
| DOMINION C.C. Invoice #:46110 | $654.70 | | $654.70 |
| DOMINION C.C. Invoice #:46704 | $1,392.40 | | $1,392.40 |
| DOMINION C.C. Invoice #:47069 | $1,331.00 | | $1,331.00 |
| Encana Oil & Gas Invoice #:46729 | $35,041.10 | | $35,041.10 |
| Encana Oil & Gas Invoice #:46900 | $54,720.10 | | $54,720.10 |
| Encana Oil & Gas Invoice #:46945 | $5,955.10 | | $5,955.10 |
| Encana Oil & Gas Invoice #:47014 | $2,535.10 | | $2,535.10 |
| EOG Resources, Inc. Invoice #:46931 | $362,196.50 | | $362,196.50 |
| EOG Resources, Inc. Invoice #:47013 | $196,623.40 | | $196,623.40 |
| Equalizer Inc Invoice #:47058 | $2,146.00 | | $2,146.00 |
| FAIR OAKS RANCH GOLF Invoice #:47072 | $653.60 | | $653.60 |
| FTS International Services Invoice #:46609 | $170,513.60 | | $170,513.60 |
| FTS International Services Invoice #:46740 | $121,709.70 | | $121,709.70 |
| FTS International Services Invoice #:46908 | $14,744.00 | | $14,744.00 |
| GATEWAY HILLS/LACKLAND A.F.B . Invoice #:46800 | $666.40 | | $666.40 |
| GONZALES I.S.D.-719 Invoice #:46876 | $887.60 | | $887.60 |
| GONZALES I.S.D.-719 Invoice #:47036 | $393.10 | | $393.10 |
| Green Kleen Products Inc. Invoice #:46741 | $2,922.90 | | $2,922.90 |
| Green Kleen Products Inc. Invoice #:46909 | $7,343.00 | | $7,343.00 |
| Green Kleen Products Inc. Invoice #:47075 | $730.90 | | $730.90 |
| Greg's Excavating Inc Invoice #:46895 | $138.40 | | $138.40 |
| GTM International, LLC Invoice #:45456 | $106,965.40 | | $106,965.40 |
| GTM International, LLC Invoice #:45596 | $149,755.90 | | $149,755.90 |
| GTM International, LLC Invoice #:45597 | $1,851.60 | | $1,851.60 |
| GTM International, LLC Invoice #:45848 | $86,895.60 | | $86,895.60 |
| GTM International, LLC Invoice #:46443 | $85,619.40 | | $85,619.40 |
| GTM International, LLC Invoice #:46444 | $48,269.00 | | $48,269.00 |
| GTM International, LLC Invoice #:46566 | $154,456.10 | | $154,456.10 |
| HA International, LLC Invoice #:46956 | $6,575.00 | | $6,575.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| HA International, LLC Invoice #:47015 | $6,575.00 | | $6,575.00 |
| Halliburton-US Invoice #:46266 | $164,569.60 | | $164,569.60 |
| Halliburton-US Invoice #:46267 | $8,886.90 | | $8,886.90 |
| Halliburton-US Invoice #:46316 | $140,032.20 | | $140,032.20 |
| Halliburton-US Invoice #:46333 | $129,096.30 | | $129,096.30 |
| Halliburton-US Invoice #:46356 | $94,548.00 | | $94,548.00 |
| Halliburton-US Invoice #:46390 | $7,960.90 | | $7,960.90 |
| Halliburton-US Invoice #:46398 | $25,065.70 | | $25,065.70 |
| Halliburton-US Invoice #:46412 | $38,272.10 | | $38,272.10 |
| Halliburton-US Invoice #:46445 | $23,751.60 | | $23,751.60 |
| Halliburton-US Invoice #:46446 | $13,598.60 | | $13,598.60 |
| Halliburton-US Invoice #:46460 | $267,932.00 | | $267,932.00 |
| Halliburton-US Invoice #:46502 | $5,242.20 | | $5,242.20 |
| Halliburton-US Invoice #:46511 | $49,313.40 | | $49,313.40 |
| Halliburton-US Invoice #:46545 | $57,864.80 | | $57,864.80 |
| Halliburton-US Invoice #:46603 | $362,536.60 | | $362,536.60 |
| Halliburton-US Invoice #:46708 | $29,000.40 | | $29,000.40 |
| Halliburton-US Invoice #:46764 | $38,934.50 | | $38,934.50 |
| HARLINGEN C.C Invoice #:45895 | $1,400.20 | | $1,400.20 |
| HARLINGEN C.C Invoice #:45983 | $1,440.80 | | $1,440.80 |
| Hawkwood Energy, LLC Invoice #:46280 | $76,822.40 | | $76,822.40 |
| Hawkwood Energy, LLC Invoice #:46340 | $18,991.60 | | $18,991.60 |
| Hawkwood Energy, LLC Invoice #:46400 | $132,936.00 | | $132,936.00 |
| Hawkwood Energy, LLC Invoice #:46611 | $225,796.80 | | $225,796.80 |
| Hawkwood Energy, LLC Invoice #:46742 | $2,578.00 | | $2,578.00 |
| Hawkwood Energy, LLC Invoice #:46779 | $67,389.80 | | $67,389.80 |
| Hawkwood Energy, LLC Invoice #:46926 | $248,440.20 | | $248,440.20 |
| Hawkwood Energy, LLC Invoice #:47011 | $176,880.00 | | $176,880.00 |
| Hawkwood Energy, LLC Invoice #:47082 | $10,655.60 | | $10,655.60 |
| Hillsboro Sand & Gravel Invoice #:46581 | $602.40 | | $602.40 |
| HYATT REGENCY  LOST PINES RESORT Invoice #:46706 | $925.50 | | $925.50 |
| HYATT REGENCY  LOST PINES RESORT Invoice #:46999 | $991.70 | | $991.70 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| HYATT REGENCY  LOST PINES RESORT Invoice #:47034 | $995.30 | | $995.30 |
| HYATT REGENCY HILL Invoice #:46659 | $409.70 | | $409.70 |
| HYATT REGENCY HILL Invoice #:46825 | $648.80 | | $648.80 |
| HYATT REGENCY HILL Invoice #:47078 | $641.00 | | $641.00 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:45466 | $1,542.70 | | $1,542.70 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:45614 | $1,195.30 | | $1,195.30 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:46624 | $2,388.40 | | $2,388.40 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:46751 | $746.80 | | $746.80 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:46835 | $781.40 | | $781.40 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:46916 | $1,164.00 | | $1,164.00 |
| I-10 BUILDING MATERIALS/EL PRADO STONE Invoice #:47042 | $2,227.30 | | $2,227.30 |
| Interstate Industrial Sands, LLC Invoice #:45893 | $79,494.90 | | $79,494.90 |
| Interstate Industrial Sands, LLC Invoice #:45979 | $79,484.60 | | $79,484.60 |
| Interstate Industrial Sands, LLC Invoice #:45980 | $74,932.00 | | $74,932.00 |
| Iron Horse Coiled Tubing Inc. Invoice #:47067 | $64,280.90 | | $64,280.90 |
| Iron Horse Coiled Tubing Inc. Invoice #:47068 | $35,742.40 | | $35,742.40 |
| Laredo Energy Operating, LLC Invoice #:46936 | $193,591.80 | | $193,591.80 |
| Liberty Oilfield Services Invoice #:46612 | $523,737.50 | | $523,737.50 |
| Liberty Oilfield Services Invoice #:46673 | $17,283.30 | | $17,283.30 |
| Liberty Oilfield Services Invoice #:46910 | $776,582.30 | | $776,582.30 |
| Liberty Oilfield Services Invoice #:46968 | $20,581.10 | | $20,581.10 |
| Liberty Oilfield Services Invoice #:47001 | $52,871.70 | | $52,871.70 |
| Liberty Oilfield Services Invoice #:47018 | $82,857.40 | | $82,857.40 |
| LYNWOOD BUILDING M. Invoice #:47043 | $1,144.30 | | $1,144.30 |
| MCALLEN C.C. Invoice #:47073 | $3,533.80 | | $3,533.80 |
| MEDINA VALLEY I.S.D. Invoice #:46966 | $1,240.10 | | $1,240.10 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| MEDINA VALLEY I.S.D. Invoice #:47057 | $415.50 | | $415.50 |
| MERCADO DE ARENAS S.. Invoice #:46495 | $647.70 | | $647.70 |
| MIA MANUFACTURING INC Invoice #:46855 | $667.50 | | $667.50 |
| MIA MANUFACTURING INC Invoice #:47070 | $668.40 | | $668.40 |
| Midwest Frac Invoice #:46072 | $35,439.20 | -$35,439.20 | $0.00 |
| Midwest Frac Invoice #:47002 | $109,694.10 | | $109,694.10 |
| MORRELL MASONRY SUPPLY Invoice #:46470 | $24.90 | | $24.90 |
| MORRELL MASONRY SUPPLY Invoice #:46628 | $1,445.60 | | $1,445.60 |
| MORRELL MASONRY SUPPLY Invoice #:46754 | $1,789.40 | | $1,789.40 |
| MORRELL MASONRY SUPPLY Invoice #:46837 | $2,541.20 | | $2,541.20 |
| MORRELL MASONRY SUPPLY Invoice #:46917 | $1,408.50 | | $1,408.50 |
| MORRELL MASONRY SUPPLY Invoice #:47044 | $2,816.30 | | $2,816.30 |
| MR. HENRY'S MASONRY & STUCCO SUPPLY Invoice #:46471 | $897.80 | | $897.80 |
| MR. HENRY'S MASONRY & STUCCO SUPPLY Invoice #:46755 | $409.30 | | $409.30 |
| MR. HENRY'S MASONRY & STUCCO SUPPLY Invoice #:46838 | $448.90 | | $448.90 |
| MR. HENRY'S MASONRY & STUCCO SUPPLY Invoice #:47045 | $843.50 | | $843.50 |
| MUNICIPAL GOLF ASSOC.OF S.A. Invoice #:46858 | $346.40 | | $346.40 |
| MUNICIPAL GOLF ASSOC.OF S.A. Invoice #:46979 | $360.30 | | $360.30 |
| MUNICIPAL GOLF ASSOC.OF S.A. Invoice #:47080 | $1,307.40 | | $1,307.40 |
| MUNICIPAL GOLF ASSOC.OF S.A. Invoice #:47084 | $1,960.60 | | $1,960.60 |
| NEW EARTH LLC Invoice #:46797 | $1,351.80 | | $1,351.80 |
| NEW EARTH LLC Invoice #:46846 | $728.00 | | $728.00 |
| NEW EARTH LLC Invoice #:47038 | $1,064.90 | | $1,064.90 |
| NORTHSIDE I.S.D. Invoice #:46721 | $608.40 | | $608.40 |
| ODESSA COUNTRY CLUB Invoice #:46873 | $1,968.00 | | $1,968.00 |
| OmniTRAX Energy Solutions, LLC Invoice #:45512 | $104,662.90 | -$104,662.90 | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| OmniTRAX Energy Solutions, LLC Invoice #:45638 | $6,543.50 | -$6,543.50 | $0.00 |
| ONION CREEK C.C. Invoice #:46699 | $868.20 | | $868.20 |
| ONION CREEK C.C. Invoice #:46774 | $851.30 | | $851.30 |
| ONION CREEK C.C. Invoice #:46862 | $1,789.80 | | $1,789.80 |
| ONION CREEK C.C. Invoice #:46887 | $838.10 | | $838.10 |
| PAVESTONE CO. Invoice #:46472 | $182.70 | | $182.70 |
| PAVESTONE CO. Invoice #:46629 | $1,951.30 | | $1,951.30 |
| PAVESTONE CO. Invoice #:46756 | $581.80 | | $581.80 |
| PAVESTONE CO. Invoice #:46918 | $577.40 | | $577.40 |
| Ponce Trucking Invoice #:46665 | $117.30 | | $117.30 |
| Profrac Services, LLC Invoice #:46461 | $134,272.30 | | $134,272.30 |
| Profrac Services, LLC Invoice #:46592 | $216,330.40 | | $216,330.40 |
| Profrac Services, LLC Invoice #:46727 | $276,582.40 | | $276,582.40 |
| Profrac Services, LLC Invoice #:46898 | $158,988.60 | | $158,988.60 |
| Profrac Services, LLC Invoice #:46930 | $12,563.60 | | $12,563.60 |
| Profrac Services, LLC Invoice #:47004 | $1,472.20 | | $1,472.20 |
| Profrac Services, LLC Invoice #:47012 | $171,272.10 | | $171,272.10 |
| REPUBLIC GOLF COURSE Invoice #:46667 | $2,119.90 | | $2,119.90 |
| RIVER CROSSING GOLF CLUB Invoice #:47077 | $681.90 | | $681.90 |
| RIVER PLACE GOLF GROUP LP Invoice #:46798 | $808.70 | | $808.70 |
| SAN ANTONIO C.C. Invoice #:46959 | $3,764.70 | | $3,764.70 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46633 | $2,678.60 | | $2,678.60 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46634 | $3,376.40 | | $3,376.40 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46726 | $196.40 | | $196.40 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46759 | $2,148.00 | | $2,148.00 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46760 | $676.10 | | $676.10 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46841 | $1,441.60 | | $1,441.60 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| SAN ANTONIO MASONRY & TOOL Invoice #:46842 | $928.60 | | $928.60 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46901 | $354.60 | | $354.60 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46921 | $1,103.60 | | $1,103.60 |
| SAN ANTONIO MASONRY & TOOL Invoice #:46922 | $1,230.30 | | $1,230.30 |
| SAN ANTONIO MASONRY & TOOL Invoice #:47048 | $1,841.80 | | $1,841.80 |
| SAN ANTONIO MASONRY & TOOL Invoice #:47049 | $2,052.50 | | $2,052.50 |
| SAWS Invoice #:46360 | $16,505.70 | | $16,505.70 |
| SAWS Invoice #:46522 | $4,406.10 | | $4,406.10 |
| SAWS Invoice #:46607 | $12,805.10 | | $12,805.10 |
| SAWS Invoice #:46735 | $14,858.00 | | $14,858.00 |
| SAWS Invoice #:46948 | $10,194.20 | | $10,194.20 |
| Schlumberger Canada Limited Invoice #:45506 | $19,429.40 | | $19,429.40 |
| Schlumberger Canada Limited Invoice #:45604 | $34,137.50 | | $34,137.50 |
| Schlumberger Canada Limited Invoice #:45606 | $6,960.00 | | $6,960.00 |
| Schlumberger Technology Corporation Invoice #:45993 | $22,834.20 | | $22,834.20 |
| Schlumberger Technology Corporation Invoice #:46734 | $58,760.70 | | $58,760.70 |
| Schlumberger Technology Corporation Invoice #:46892 | $30,726.50 | | $30,726.50 |
| Scurry County, Texas Invoice #:47000 | $1,776.90 | | $1,776.90 |
| SILVERHORN G.C. Invoice #:46561 | $595.80 | | $595.80 |
| SILVERHORN G.C. Invoice #:46743 | $675.50 | | $675.50 |
| SILVERHORN G.C. Invoice #:46845 | $1,383.60 | | $1,383.60 |
| Spanish Oaks Golf Club LLC Invoice #:46689 | $1,310.80 | | $1,310.80 |
| Spanish Oaks Golf Club LLC Invoice #:46690 | $1,837.20 | | $1,837.20 |
| SPURS SPORTS & ENTERTAINMENT Invoice #:46113 | $1,896.70 | | $1,896.70 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| SPURS SPORTS & ENTERTAINMENT Invoice #:46885 | $659.90 | | $659.90 |
| SPURS SPORTS & ENTERTAINMENT Invoice #:46960 | $1,351.50 | | $1,351.50 |
| STEP Energy Services Holdings LTD Invoice #:46596 | $7,296.30 | | $7,296.30 |
| STEP Energy Services Ltd. Invoice #:46405 | $36,678.70 | | $36,678.70 |
| STEP Energy Services Ltd. Invoice #:46730 | $49,501.30 | | $49,501.30 |
| STEP Energy Services Ltd. Invoice #:46736 | $2,267.60 | | $2,267.60 |
| STEP Energy Services Ltd. Invoice #:46737 | $41,897.80 | | $41,897.80 |
| STEP Energy Services Ltd. Invoice #:46738 | $2,481.90 | | $2,481.90 |
| STEP Energy Services Ltd. Invoice #:46766 | $46,495.90 | | $46,495.90 |
| STEP Energy Services Ltd. Invoice #:46767 | $5,064.40 | | $5,064.40 |
| STEP Energy Services Ltd. Invoice #:46902 | $2,542.60 | | $2,542.60 |
| STEP Energy Services Ltd. Invoice #:46905 | $2,526.10 | | $2,526.10 |
| STEP Energy Services Ltd. Invoice #:46906 | $5,158.80 | | $5,158.80 |
| STEP Energy Services Ltd. Invoice #:46924 | $1,536.80 | | $1,536.80 |
| STEP Energy Services Ltd. Invoice #:46925 | $4,894.00 | | $4,894.00 |
| STEP Energy Services Ltd. Invoice #:46941 | $1,052.30 | | $1,052.30 |
| STEP Energy Services Ltd. Invoice #:46942 | $73,293.20 | | $73,293.20 |
| STEP Energy Services Ltd. Invoice #:46943 | $939.30 | | $939.30 |
| Stevens Tanker Division, LLC Invoice #:46746 | $97,742.00 | | $97,742.00 |
| Stevens Tanker Division, LLC Invoice #:46913 | $32,218.00 | | $32,218.00 |
| Stevens Tanker Division, LLC Invoice #:47009 | $27,466.80 | | $27,466.80 |
| TAPATIO RESORT MGT. LLC Invoice #:46806 | $1,297.40 | | $1,297.40 |
| Target Technologies International Inc Invoice #:46732 | $749.80 | | $749.80 |
| Target Technologies International Inc Invoice #:46801 | $469.90 | | $469.90 |
| Target Technologies International Inc Invoice #:46809 | $1,522.60 | | $1,522.60 |
| Target Technologies International Inc Invoice #:46850 | $5,916.20 | | $5,916.20 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Target Technologies International Inc Invoice #:46851 | $4,763.60 | | $4,763.60 |
| Target Technologies International Inc Invoice #:46944 | $1,088.70 | | $1,088.70 |
| Target Technologies International Inc Invoice #:46958 | $6,279.90 | | $6,279.90 |
| TEXAS MULTI-CHEM, INC. Invoice #:46648 | $6,142.80 | | $6,142.80 |
| TEXAS MULTI-CHEM, INC. Invoice #:46865 | $3,490.30 | | $3,490.30 |
| Texas Sports Builders Invoice #:46984 | $6,500.20 | | $6,500.20 |
| Texas Sports Sands, Inc. Invoice #:45930 | $442.10 | | $442.10 |
| Texas Sports Sands, Inc. Invoice #:46330 | $865.80 | | $865.80 |
| Texas Sports Sands, Inc. Invoice #:46512 | $120,514.00 | | $120,514.00 |
| Texas Sports Sands, Inc. Invoice #:46602 | $21,553.70 | | $21,553.70 |
| Texas Sports Sands, Inc. Invoice #:46614 | $212.40 | | $212.40 |
| Texas Sports Sands, Inc. Invoice #:46636 | $3,460.80 | | $3,460.80 |
| Texas Sports Sands, Inc. Invoice #:46637 | $5,140.30 | | $5,140.30 |
| Texas Sports Sands, Inc. Invoice #:46638 | $455.40 | | $455.40 |
| Texas Sports Sands, Inc. Invoice #:46639 | $1,155.20 | | $1,155.20 |
| Texas Sports Sands, Inc. Invoice #:46640 | $539.90 | | $539.90 |
| Texas Sports Sands, Inc. Invoice #:46641 | $947.50 | | $947.50 |
| Texas Sports Sands, Inc. Invoice #:46642 | $532.20 | | $532.20 |
| Texas Sports Sands, Inc. Invoice #:46650 | $3,531.50 | | $3,531.50 |
| Texas Sports Sands, Inc. Invoice #:46651 | $2,182.50 | | $2,182.50 |
| Texas Sports Sands, Inc. Invoice #:46652 | $913.70 | | $913.70 |
| Texas Sports Sands, Inc. Invoice #:46653 | $1,258.70 | | $1,258.70 |
| Texas Sports Sands, Inc. Invoice #:46654 | $416.30 | | $416.30 |
| Texas Sports Sands, Inc. Invoice #:46655 | $275.10 | | $275.10 |
| Texas Sports Sands, Inc. Invoice #:46660 | $934.70 | | $934.70 |
| Texas Sports Sands, Inc. Invoice #:46663 | $288.50 | | $288.50 |
| Texas Sports Sands, Inc. Invoice #:46664 | $437.20 | | $437.20 |
| Texas Sports Sands, Inc. Invoice #:46668 | $3,516.00 | | $3,516.00 |
| Texas Sports Sands, Inc. Invoice #:46669 | $452.70 | | $452.70 |
| Texas Sports Sands, Inc. Invoice #:46670 | $447.30 | | $447.30 |
| Texas Sports Sands, Inc. Invoice #:46671 | $2,090.00 | | $2,090.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Texas Sports Sands, Inc. Invoice #:46672 | $378.80 | | $378.80 |
| Texas Sports Sands, Inc. Invoice #:46680 | $1,353.10 | | $1,353.10 |
| Texas Sports Sands, Inc. Invoice #:46681 | $3,488.60 | | $3,488.60 |
| Texas Sports Sands, Inc. Invoice #:46682 | $915.50 | | $915.50 |
| Texas Sports Sands, Inc. Invoice #:46683 | $445.30 | | $445.30 |
| Texas Sports Sands, Inc. Invoice #:46684 | $443.50 | | $443.50 |
| Texas Sports Sands, Inc. Invoice #:46685 | $4,673.20 | | $4,673.20 |
| Texas Sports Sands, Inc. Invoice #:46686 | $1,768.90 | | $1,768.90 |
| Texas Sports Sands, Inc. Invoice #:46691 | $926.60 | | $926.60 |
| Texas Sports Sands, Inc. Invoice #:46694 | $387.00 | | $387.00 |
| Texas Sports Sands, Inc. Invoice #:46695 | $4,662.20 | | $4,662.20 |
| Texas Sports Sands, Inc. Invoice #:46696 | $310.90 | | $310.90 |
| Texas Sports Sands, Inc. Invoice #:46697 | $552.90 | | $552.90 |
| Texas Sports Sands, Inc. Invoice #:46700 | $544.50 | | $544.50 |
| Texas Sports Sands, Inc. Invoice #:46701 | $3,627.90 | | $3,627.90 |
| Texas Sports Sands, Inc. Invoice #:46702 | $498.80 | | $498.80 |
| Texas Sports Sands, Inc. Invoice #:46703 | $558.20 | | $558.20 |
| Texas Sports Sands, Inc. Invoice #:46705 | $326.80 | | $326.80 |
| Texas Sports Sands, Inc. Invoice #:46711 | $2,311.20 | | $2,311.20 |
| Texas Sports Sands, Inc. Invoice #:46712 | $1,835.20 | | $1,835.20 |
| Texas Sports Sands, Inc. Invoice #:46713 | $913.30 | | $913.30 |
| Texas Sports Sands, Inc. Invoice #:46714 | $440.50 | | $440.50 |
| Texas Sports Sands, Inc. Invoice #:46733 | $49,577.80 | | $49,577.80 |
| Texas Sports Sands, Inc. Invoice #:46771 | $1,397.50 | | $1,397.50 |
| Texas Sports Sands, Inc. Invoice #:46772 | $903.10 | | $903.10 |
| Texas Sports Sands, Inc. Invoice #:46773 | $445.30 | | $445.30 |
| Texas Sports Sands, Inc. Invoice #:46782 | $3,106.40 | | $3,106.40 |
| Texas Sports Sands, Inc. Invoice #:46783 | $554.80 | | $554.80 |
| Texas Sports Sands, Inc. Invoice #:46784 | $459.40 | | $459.40 |
| Texas Sports Sands, Inc. Invoice #:46785 | $345.90 | | $345.90 |
| Texas Sports Sands, Inc. Invoice #:46786 | $357.40 | | $357.40 |
| Texas Sports Sands, Inc. Invoice #:46787 | $1,009.80 | | $1,009.80 |
| Texas Sports Sands, Inc. Invoice #:46788 | $353.90 | | $353.90 |
| Texas Sports Sands, Inc. Invoice #:46792 | $446.20 | | $446.20 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Texas Sports Sands, Inc. Invoice #:46793 | $4,167.20 | | $4,167.20 |
| Texas Sports Sands, Inc. Invoice #:46794 | $371.30 | | $371.30 |
| Texas Sports Sands, Inc. Invoice #:46795 | $453.10 | | $453.10 |
| Texas Sports Sands, Inc. Invoice #:46796 | $577.90 | | $577.90 |
| Texas Sports Sands, Inc. Invoice #:46802 | $4,539.40 | | $4,539.40 |
| Texas Sports Sands, Inc. Invoice #:46803 | $601.00 | | $601.00 |
| Texas Sports Sands, Inc. Invoice #:46804 | $455.00 | | $455.00 |
| Texas Sports Sands, Inc. Invoice #:46805 | $894.60 | | $894.60 |
| Texas Sports Sands, Inc. Invoice #:46812 | $350.30 | | $350.30 |
| Texas Sports Sands, Inc. Invoice #:46813 | $358.50 | | $358.50 |
| Texas Sports Sands, Inc. Invoice #:46814 | $369.20 | | $369.20 |
| Texas Sports Sands, Inc. Invoice #:46815 | $576.40 | | $576.40 |
| Texas Sports Sands, Inc. Invoice #:46816 | $6,950.90 | | $6,950.90 |
| Texas Sports Sands, Inc. Invoice #:46817 | $458.60 | | $458.60 |
| Texas Sports Sands, Inc. Invoice #:46818 | $459.90 | | $459.90 |
| Texas Sports Sands, Inc. Invoice #:46826 | $355.70 | | $355.70 |
| Texas Sports Sands, Inc. Invoice #:46827 | $379.80 | | $379.80 |
| Texas Sports Sands, Inc. Invoice #:46828 | $6,292.80 | | $6,292.80 |
| Texas Sports Sands, Inc. Invoice #:46830 | $448.70 | | $448.70 |
| Texas Sports Sands, Inc. Invoice #:46832 | $4,538.80 | | $4,538.80 |
| Texas Sports Sands, Inc. Invoice #:46848 | $4,155.30 | | $4,155.30 |
| Texas Sports Sands, Inc. Invoice #:46852 | $3,127.70 | | $3,127.70 |
| Texas Sports Sands, Inc. Invoice #:46853 | $568.70 | | $568.70 |
| Texas Sports Sands, Inc. Invoice #:46854 | $468.90 | | $468.90 |
| Texas Sports Sands, Inc. Invoice #:46856 | $909.20 | | $909.20 |
| Texas Sports Sands, Inc. Invoice #:46857 | $416.00 | | $416.00 |
| Texas Sports Sands, Inc. Invoice #:46859 | $427.50 | | $427.50 |
| Texas Sports Sands, Inc. Invoice #:46860 | $882.90 | | $882.90 |
| Texas Sports Sands, Inc. Invoice #:46866 | $462.40 | | $462.40 |
| Texas Sports Sands, Inc. Invoice #:46867 | $577.50 | | $577.50 |
| Texas Sports Sands, Inc. Invoice #:46871 | $353.50 | | $353.50 |
| Texas Sports Sands, Inc. Invoice #:46872 | $344.30 | | $344.30 |
| Texas Sports Sands, Inc. Invoice #:46875 | $2,824.60 | | $2,824.60 |
| Texas Sports Sands, Inc. Invoice #:46878 | $3,897.10 | | $3,897.10 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Texas Sports Sands, Inc. Invoice #:46879 | $560.10 | | $560.10 |
| Texas Sports Sands, Inc. Invoice #:46881 | $2,190.80 | | $2,190.80 |
| Texas Sports Sands, Inc. Invoice #:46882 | $565.60 | | $565.60 |
| Texas Sports Sands, Inc. Invoice #:46883 | $1,371.30 | | $1,371.30 |
| Texas Sports Sands, Inc. Invoice #:46888 | $436.50 | | $436.50 |
| Texas Sports Sands, Inc. Invoice #:46889 | $2,287.60 | | $2,287.60 |
| Texas Sports Sands, Inc. Invoice #:46890 | $320.40 | | $320.40 |
| Texas Sports Sands, Inc. Invoice #:46891 | $565.60 | | $565.60 |
| Texas Sports Sands, Inc. Invoice #:46904 | $8,649.80 | | $8,649.80 |
| Texas Sports Sands, Inc. Invoice #:46940 | $344.60 | | $344.60 |
| Texas Sports Sands, Inc. Invoice #:46962 | $2,312.20 | | $2,312.20 |
| Texas Sports Sands, Inc. Invoice #:46970 | $222.50 | | $222.50 |
| Texas Sports Sands, Inc. Invoice #:46971 | $358.70 | | $358.70 |
| Texas Sports Sands, Inc. Invoice #:46972 | $2,906.40 | | $2,906.40 |
| Texas Sports Sands, Inc. Invoice #:46973 | $1,162.30 | | $1,162.30 |
| Texas Sports Sands, Inc. Invoice #:46974 | $538.80 | | $538.80 |
| Texas Sports Sands, Inc. Invoice #:46981 | $1,198.60 | | $1,198.60 |
| Texas Sports Sands, Inc. Invoice #:46982 | $571.30 | | $571.30 |
| Texas Sports Sands, Inc. Invoice #:46983 | $597.50 | | $597.50 |
| Texas Sports Sands, Inc. Invoice #:46986 | $7,349.80 | | $7,349.80 |
| Texas Sports Sands, Inc. Invoice #:46988 | $379.80 | | $379.80 |
| Texas Sports Sands, Inc. Invoice #:46990 | $1,620.70 | | $1,620.70 |
| Texas Sports Sands, Inc. Invoice #:46991 | $554.60 | | $554.60 |
| Texas Sports Sands, Inc. Invoice #:46992 | $921.20 | | $921.20 |
| Texas Sports Sands, Inc. Invoice #:46993 | $549.10 | | $549.10 |
| Texas Sports Sands, Inc. Invoice #:46994 | $320.90 | | $320.90 |
| Texas Sports Sands, Inc. Invoice #:46995 | $307.90 | | $307.90 |
| Texas Sports Sands, Inc. Invoice #:46996 | $1,043.30 | | $1,043.30 |
| Texas Sports Sands, Inc. Invoice #:46997 | $351.90 | | $351.90 |
| Texas Sports Sands, Inc. Invoice #:47007 | $17,483.10 | | $17,483.10 |
| Texas Sports Sands, Inc. Invoice #:47021 | $520.50 | | $520.50 |
| Texas Sports Sands, Inc. Invoice #:47022 | $2,213.60 | | $2,213.60 |
| Texas Sports Sands, Inc. Invoice #:47023 | $929.00 | | $929.00 |
| Texas Sports Sands, Inc. Invoice #:47024 | $374.80 | | $374.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Texas Sports Sands, Inc. Invoice #:47025 | $482.80 | | $482.80 |
| Texas Sports Sands, Inc. Invoice #:47026 | $575.70 | | $575.70 |
| Texas Sports Sands, Inc. Invoice #:47027 | $561.00 | | $561.00 |
| Texas Sports Sands, Inc. Invoice #:47028 | $309.10 | | $309.10 |
| Texas Sports Sands, Inc. Invoice #:47029 | $365.30 | | $365.30 |
| Texas Sports Sands, Inc. Invoice #:47030 | $1,043.10 | | $1,043.10 |
| Texas Sports Sands, Inc. Invoice #:47031 | $2,125.80 | | $2,125.80 |
| Texas Sports Sands, Inc. Invoice #:47032 | $2,091.20 | | $2,091.20 |
| Texas Sports Sands, Inc. Invoice #:47052 | $338.90 | | $338.90 |
| Texas Sports Sands, Inc. Invoice #:47053 | $454.90 | | $454.90 |
| Texas Sports Sands, Inc. Invoice #:47054 | $541.20 | | $541.20 |
| Texas Sports Sands, Inc. Invoice #:47055 | $1,151.00 | | $1,151.00 |
| Texas Sports Sands, Inc. Invoice #:47061 | $441.20 | | $441.20 |
| Texas Sports Sands, Inc. Invoice #:47062 | $322.40 | | $322.40 |
| Texas Sports Sands, Inc. Invoice #:47063 | $1,234.40 | | $1,234.40 |
| Texas Sports Sands, Inc. Invoice #:47076 | $646.60 | | $646.60 |
| Texas Sports Sands, Inc. Invoice #:47085 | $455.40 | | $455.40 |
| Texas Sports Sands, Inc. Invoice #:47087 | $1,401.40 | | $1,401.40 |
| Texas Sports Sands, Inc. Invoice #:47088 | $494.10 | | $494.10 |
| Texas Sports Sands, Inc. Invoice #:47089 | $466.90 | | $466.90 |
| Texas Sports Sands, Inc. Invoice #:47090 | $456.80 | | $456.80 |
| Texas Sports Sands, Inc. Invoice #:47091 | $303.80 | | $303.80 |
| Texas Sports Sands, Inc. Invoice #:47092 | $307.20 | | $307.20 |
| Texas Sports Sands, Inc. Invoice #:47093 | $312.40 | | $312.40 |
| Texas Sports Sands, Inc. Invoice #:47094 | $326.80 | | $326.80 |
| THE BANDIT G.C. Invoice #:46762 | $661.60 | | $661.60 |
| THE BANDIT G.C. Invoice #:46780 | $665.20 | | $665.20 |
| THE BANDIT G.C. Invoice #:47051 | $406.10 | | $406.10 |
| THE CLUB AT SONTERRA -1915 Invoice #:46658 | $676.80 | | $676.80 |
| THE CLUB AT SONTERRA -1915 Invoice #:47079 | $2,006.60 | | $2,006.60 |
| The Goodrich Mud Co, Inc. Invoice #:46009 | $57,160.80 | | $57,160.80 |
| The Goodrich Mud Co, Inc. Invoice #:46118 | $42,035.10 | | $42,035.10 |
| The Quikrete Companies, LLC Invoice #:46473 | $28,259.10 | | $28,259.10 |
| The Quikrete Companies, LLC Invoice #:46630 | $16,176.80 | | $16,176.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| The Quikrete Companies, LLC Invoice #:46757 | $21,756.20 | | $21,756.20 |
| The Quikrete Companies, LLC Invoice #:46839 | $12,219.50 | | $12,219.50 |
| The Quikrete Companies, LLC Invoice #:46919 | $4,078.40 | | $4,078.40 |
| The Quikrete Companies, LLC Invoice #:47046 | $18,122.30 | | $18,122.30 |
| The University of Texas at Austin Athletics Invoice #:46897 | $784.40 | | $784.40 |
| Tidewater Logistics Corp Invoice #:46331 | $30,566.00 | | $30,566.00 |
| Tucker Energy Services, Inc Invoice #:46268 | $16,340.70 | | $16,340.70 |
| TWIN CREEK GOLF COURSE Invoice #:46745 | $1,868.40 | | $1,868.40 |
| TWIN CREEK GOLF COURSE Invoice #:47086 | $948.00 | | $948.00 |
| UNION PACIFIC-FT.WORTH/DALLAS Invoice #:46620 | $3,397.10 | | $3,397.10 |
| UNION PACIFIC-FT.WORTH/DALLAS Invoice #:46965 | $1,716.10 | | $1,716.10 |
| UNION PACIFIC-FT.WORTH/DALLAS Invoice #:47065 | $1,698.30 | | $1,698.30 |
| United Sands and Material, LLC Invoice #:45579 | $1,950.00 | -$1,950.00 | $0.00 |
| United Sands and Material, LLC Invoice #:46069 | $1,950.00 | -$1,950.00 | $0.00 |
| United Sands and Material, LLC Invoice #:46588 | $1,520.00 | -$1,520.00 | $0.00 |
| Universal Pressure Pumping, Inc. Invoice #:46597 | $94,716.00 | | $94,716.00 |
| Universal Pressure Pumping, Inc. Invoice #:46598 | $1,296.50 | | $1,296.50 |
| Universal Pressure Pumping, Inc. Invoice #:46728 | $1,196.30 | | $1,196.30 |
| Universal Pressure Pumping, Inc. Invoice #:46739 | $291,070.40 | | $291,070.40 |
| Universal Pressure Pumping, Inc. Invoice #:46744 | $54,111.80 | | $54,111.80 |
| Universal Pressure Pumping, Inc. Invoice #:46831 | $303,538.40 | | $303,538.40 |
| Universal Pressure Pumping, Inc. Invoice #:46894 | $71,087.00 | | $71,087.00 |
| Universal Pressure Pumping, Inc. Invoice #:46899 | $858.60 | | $858.60 |
| Universal Pressure Pumping, Inc. Invoice #:46907 | $686,716.00 | | $686,716.00 |
| Universal Pressure Pumping, Inc. Invoice #:46911 | $108,237.90 | | $108,237.90 |
| Universal Pressure Pumping, Inc. Invoice #:46912 | $54,111.00 | | $54,111.00 |
| Universal Pressure Pumping, Inc. Invoice #:46923 | $11,752.40 | | $11,752.40 |
| Universal Pressure Pumping, Inc. Invoice #:46969 | $40,546.90 | | $40,546.90 |
| Universal Pressure Pumping, Inc. Invoice #:47019 | $94,701.50 | | $94,701.50 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11a Attachment
Accounts receivable, 90 days old or less

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| UNIVERSITY OF TEXAS G.C. Invoice #:46870 | $850.60 | | $850.60 |
| TOTALS: | $17,285,446.20 | -$153,730.59 | $17,131,715.61 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 11b Attachment
Accounts receivable, Over 90 days old

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| C&J Energy Services, Inc. Invoice #:44946 | $1,665.00 | | $1,665.00 |
| Custom Masonry Corporation Invoice #:45084 | $425.30 | | $425.30 |
| Custom Masonry Corporation Invoice #:45085 | $805.50 | | $805.50 |
| Custom Masonry Corporation Invoice #:45181 | $777.80 | | $777.80 |
| Custom Masonry Corporation Invoice #:45182 | $457.50 | | $457.50 |
| Custom Masonry Corporation Invoice #:45241 | $522.10 | | $522.10 |
| EP Energy, LLC Invoice #:44524 | $2,541,110.00 | -$2,541,110.00 | $0.00 |
| Madden Materials Invoice #:45136 | $65.60 | | $65.60 |
| Northern Industrial Sands, LLC Invoice #:44686 | $100,000.00 | -$100,000.00 | $0.00 |
| OmniTRAX Energy Solutions, LLC Invoice #:44769 | $9,585.60 | -$9,585.60 | $0.00 |
| OmniTRAX Energy Solutions, LLC Invoice #:45432 | $96,374.10 | -$96,374.10 | $0.00 |
| RANCHO VIEJO RESORT Invoice #:42645 | $24.30 | | $24.30 |
| Transload and Logistics LLC Invoice #:39972 | $128,863.40 | -$128,863.40 | $0.00 |
| United Sands and Material, LLC Invoice #:38554 | $4,550.00 | -$4,550.00 | $0.00 |
| United Sands and Material, LLC Invoice #:38669 | $1,300.00 | -$1,300.00 | $0.00 |
| United Sands and Material, LLC Invoice #:39179 | $3,900.00 | -$3,900.00 | $0.00 |
| United Sands and Material, LLC Invoice #:44525 | $1,323.60 | -$1,323.60 | $0.00 |
| United Sands and Material, LLC Invoice #:44795 | $1,950.00 | -$1,950.00 | $0.00 |
| United Sands and Material, LLC Invoice #:45286 | $1,950.00 | -$1,950.00 | $0.00 |
| **TOTALS:** | **$2,895,649.80** | **-$2,890,906.70** | **$4,743.10** |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 20 Attachment
Work in progress

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Wet Mine Inventory | Church Road Mine 674 8th Avenue Clayton, WI 54004 | 6/30/2019 | $3,759,445.31 | Weighted Avg | $3,759,445.31 |
| Wet Mine Inventory | FLS 650 7th Avenue Clayton, WI 54004 | 6/30/2019 | $1,940,927.02 | Weighted Avg | $1,940,927.02 |
| Wet Mine Inventory | Kosse 3014 LCR 704 Kosse, TX 76653 | 6/30/2019 | $1,508,927.47 | Weighted Avg | $1,508,927.47 |
| Wet Mine Inventory | LP 729 7th Avenue Prairie Farm, WI 54762 | 6/30/2019 | $0.00 | Weighted Avg | $0.00 |
| Wet Mine Inventory | San Antonio 24068 Pleasanton Road San Antonio, TX 78264 | 6/30/2019 | $168,477.84 | Weighted Avg | $168,477.84 |
| Wet Mine Inventory | Thompsin Hills 126 21 1/4 Street Chetek, WI 54728 | 6/30/2019 | $2,113,746.64 | Weighted Avg | $2,113,746.64 |
| Wet Mine Inventory | Weber 19952 Co. Hwy. DD Bloomer, WI 54724 | 6/30/2019 | $7,478,180.99 | Weighted Avg | $7,478,180.99 |
| Wet Sand at Manufacturing Plant | Arland 617 8th Avenue Clayton, WI 54004 | 6/30/2019 | $38,524.33 | Weighted Avg | $38,524.33 |
| Wet Sand at Manufacturing Plant | Barron 1058 US Hwy. 8 Barron, WI 54812 | 6/30/2019 | $47,296.36 | Weighted Avg | $47,296.36 |
| Wet Sand at Manufacturing Plant | New Auburn 140 West Pine Street New Auburn, WI 54757 | 6/30/2019 | $73,407.26 | Weighted Avg | $73,407.26 |
| | | **TOTAL:** | **$17,128,933.22** | **TOTAL:** | **$17,128,933.22** |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 21 Attachment
Finished goods, including goods held for resale

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Finished Sand: Manufacturing Plant | Barron 1058 US Hwy. 8 Barron, WI 54812 | 6/30/2019 | $870,317.51 | FIFO | $870,317.51 |
| Finished Sand: Manufacturing Plant | New Auburn 140 West Pine Street New Auburn, WI 54757 | 6/30/2019 | $556,889.42 | FIFO | $556,889.42 |
| Finished Sand: Manufacturing Plant | Arland 617 8th Avenue Clayton, WI 54004 | 6/30/2019 | $91,406.97 | FIFO | $91,406.97 |
| Finished Sand: Manufacturing Plant | Kosse 3014 LCR 704 Kosse, TX 76653 | 6/30/2019 | $32,279.54 | FIFO | $32,279.54 |
| Finished Sand: Manufacturing Plant | San Antonio 24068 Pleasanton Road San Antonio, TX 78264 | 6/30/2019 | $225,130.85 | FIFO | $225,130.85 |
| Finished Sand: Transload Facility | Elmendorf Alamo Junction Rail Park 16420 Old Corpus Christi Rd. Elemndorf, TX 78112 | 6/30/2019 | $107,545.90 | FIFO | $107,545.90 |
| Finished Sand: Transload Facility | Sexsmith 9901 A 82 Ave. Alberta, AB T8V5V4 Canada | 6/30/2019 | $127,162.87 | FIFO | $127,162.87 |
| Finished Sand: Transload Facility | Rocky Mountain House 53063 Hwy 598 Rocky Mountain House, AB T0M1H0 Canada | 6/30/2019 | $1,040,599.20 | FIFO | $1,040,599.20 |
| Finished Sand: Transload Facility | Steubenville 440 S. 3rd St. Steubenville, OH 43952 | 6/30/2019 | $312,123.06 | FIFO | $312,123.06 |
| Finished Sand: Transload Facility | Unity 04-16-40-23-W3M Unity SK, S0K4L0 Canada | 6/30/2019 | $199,572.06 | FIFO | $199,572.06 |
| Finished Sand: Transload Facility | Big Lake 1072 West US Highway 67 Big Lake, TX 76932 | 6/30/2019 | $100,133.22 | FIFO | $100,133.22 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 21 Attachment
Finished goods, including goods held for resale

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Finished Sand: Transload Facility | Horseheads<br>124 Wygant Rd<br>Horseheads, NY 14845 | 6/30/2019 | $157,307.69 | FIFO | $157,307.69 |
| Finished Sand: Transload Facility | Buick<br>Fort Nelson Subdivision<br>Milepoint 776<br>Buick, BC V0C2R0<br>Canada | 6/30/2019 | $453,868.85 | FIFO | $453,868.85 |
| Finished Sand: Transload Facility | Wellington<br>6000 Wash Plant Road<br>Wellington, UT 84542 | 6/30/2019 | $399,505.71 | FIFO | $399,505.71 |
| Finished Sand: Transload Facility | CIG San Antonio<br>438 Tayman Street<br>San Antonio, TX 78226 | 6/30/2019 | $331,580.72 | FIFO | $331,580.72 |
| | | TOTAL: | $5,005,423.57 | TOTAL: | $5,005,423.57 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 39 Attachment
Office furniture

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Barron Furniture for New Office | Net Book Value | $9,325.83 |
| Chairs at Fort Worth Office | Net Book Value | $1,069.01 |
| Clearfork Office Furniture | Net Book Value | $138,266.81 |
| Cubicals, Chairs, Filing Cabinets | Net Book Value | $10,029.86 |
| Cubicles & Chairs | Net Book Value | $9,389.46 |
| Desks, Credenzas, Bookcases | Net Book Value | $5,654.58 |
| Filing Cabinets | Net Book Value | $488.62 |
| Ft Worth Corp Office Cubicles | Net Book Value | $1,386.73 |
| Furniture And Fixtures for Fort Worth Office | Net Book Value | $18,507.33 |
| New Auburn - Furniture for New Office | Net Book Value | $3,226.71 |
| New Furniture for Fort Worth Corporate Office Expansion | Net Book Value | $24,516.78 |
| Office Funiture | Net Book Value | $0.00 |
| Office Furniture | Net Book Value | $709.17 |
| Office Furniture | Net Book Value | $1,098.71 |
| Office Furniture | Net Book Value | $9,695.01 |
| Office Furniture | Net Book Value | $20,673.41 |
| Office Furniture & Equipment | Net Book Value | $0.00 |
| Office Furniture Charged on Sharon Masek's Amex | Net Book Value | $376.47 |
| Office Furniture for HQ Office Expansion | Net Book Value | $11,698.63 |
| Wire Shelving Units | Net Book Value | $717.96 |
| | TOTAL: | $266,831.08 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 41 Attachment
Office equipment

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Acumatica Phase I - Through 2012 | Net Book Value | $0.00 |
| Acumatica Phase II - Through 9/30/13 | Net Book Value | $0.00 |
| Amex G Joelson Computer | Net Book Value | $0.00 |
| Autocad Civil 3D 2014 Commercial New Network License | Net Book Value | $0.00 |
| Communications Equipment | Net Book Value | $1,267.14 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer | Net Book Value | $0.00 |
| Computer Equipment | Net Book Value | $0.00 |
| Computer Equipment | Net Book Value | $0.00 |
| Computer Hardware & Software | Net Book Value | $0.00 |
| Computer Software | Net Book Value | $0.00 |
| Computers | Net Book Value | $0.00 |
| Computers for HQ | Net Book Value | $0.00 |
| Dell Computer Equipment Aug 2013 | Net Book Value | $0.00 |
| Dell Computer Equipment Oct 2013 | Net Book Value | $0.00 |
| Dell Computer Equipment Sept 13 | Net Book Value | $0.00 |
| Dell Computer Hardware - November | Net Book Value | $0.00 |
| Dell Computer, 3 Monitors | Net Book Value | $0.00 |
| Dell Computers and Hardware from Greg Joelson's Amex - February | Net Book Value | $0.00 |
| Dell Computers and Hardware from Greg Joelson's Amex - January | Net Book Value | $0.00 |
| Dell Inspiron Laptop S/N 1C0NMP1 | Net Book Value | $0.00 |
| Dell Latitude E6440 with Monitors | Net Book Value | $300.85 |
| Dell Latitude E6540 | Net Book Value | $0.00 |
| Dell Latitude E6540 for Nadya Kurani | Net Book Value | $110.27 |
| Dell Latitude E6540 for Tax Manager | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 41 Attachment
Office equipment

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Dell Latitude E6540 with Monitor | Net Book Value | $0.00 |
| Dell Latitude E7250 | Net Book Value | $0.00 |
| Dell Latitude E7250 for Robby Myers | Net Book Value | $0.00 |
| Dell Latitude Laptop for IT Auditor | Net Book Value | $0.00 |
| Dell Lattitude with 2 21" Dell Monitors | Net Book Value | $0.00 |
| Dell Optiplex 9020 | Net Book Value | $0.00 |
| Dell Powerconnect 2824 Switch | Net Book Value | $0.00 |
| Dell Poweredge R720 | Net Book Value | $0.00 |
| Dell Poweredge R720 Server | Net Book Value | $0.00 |
| Dell Poweredge T420 Server | Net Book Value | $0.00 |
| DRI Syteline Implementation | Net Book Value | $0.00 |
| EMNS - GSQA E-COA Changes - Software Development | Net Book Value | $0.00 |
| EMNS Software | Net Book Value | $0.00 |
| Engineered Software Products - Modify Datalogging | Net Book Value | $0.00 |
| Fiber Internet Installation | Net Book Value | $28,597.60 |
| GVP Barron Yard Configuration & Rfid Reader Hardware | Net Book Value | $48,165.02 |
| Infor Syteline Phase I | Net Book Value | $0.00 |
| Intellitrans Software Service Closure Invoice | Net Book Value | $0.00 |
| Knowledge Lake Phase1 | Net Book Value | $0.00 |
| Laptop & Microsoft - Greg Joelson | Net Book Value | $0.00 |
| Laptops for Fort Worth | Net Book Value | $0.00 |
| New Computers for Ft. Worth Office | Net Book Value | $0.00 |
| Nortel Phone System | Net Book Value | $0.00 |
| Office Equipment | Net Book Value | $0.00 |
| Optimus BT Econtracts Software | Net Book Value | $0.00 |
| Phone System - NEC SV -8100 | Net Book Value | $0.00 |
| PLC(CRM) | Net Book Value | $11,138.74 |
| PLC(FLS) | Net Book Value | $11,138.74 |
| PLC(LP) | Net Book Value | $11,138.74 |
| RFID System, RFID Tags from WI Scale | Net Book Value | $6,053.20 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 41 Attachment
Office equipment

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| RSI Yard Management Implementation Fee & Acumatica Integration | Net Book Value | $0.00 |
| Salesforce Software | Net Book Value | $0.00 |
| San Antonio Computer Equipment | Net Book Value | $0.00 |
| Security Cameras - Per Mar Security Services | Net Book Value | $0.00 |
| Sharepoint Licensing | Net Book Value | $0.00 |
| Software | Net Book Value | $0.00 |
| Software | Net Book Value | $0.00 |
| Software | Net Book Value | $0.00 |
| Software for Customer Service - EMNS | Net Book Value | $0.00 |
| Software System Upgrade at Kosse | Net Book Value | $0.00 |
| Sonicwall TZ 215 Firewall Wireless | Net Book Value | $0.00 |
| Sonicwall TZ 215W | Net Book Value | $0.00 |
| Sonicwall TZ 215W Router | Net Book Value | $9.80 |
| Ulti Pro Payroll Software | Net Book Value | $21,522.99 |
| Windows Server Std 2012 R2 15 Users | Net Book Value | $0.00 |
| Yard Installation Mobile Computer | Net Book Value | $12,172.02 |
| | **TOTAL:** | **$151,615.11** |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 47 Attachment
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|---------------------------------------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|
| 1971 | Chevy | N/A | N/A | $8.02 | Net Book Value | $8.02 |
| 1974 | GMC | N/A | N/A | $1.87 | Net Book Value | $1.87 |
| 1978 | Chevy | N/A | N/A | $3.28 | Net Book Value | $3.28 |
| 1985 | Chevy | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| 1987 | Ford | N/A | N/A | $19.18 | Net Book Value | $19.18 |
| 1992 | Ford | F-250 | N/A | $7.44 | Net Book Value | $7.44 |
| 1995 | Dodge | 4x4 | N/A | $0.00 | Net Book Value | $0.00 |
| 1996 | Ford | N/A | N/A | $7.44 | Net Book Value | $7.44 |
| 1996 | Ford | N/A | N/A | $7.44 | Net Book Value | $7.44 |
| 1997 | Ford | F-450 | N/A | $100.29 | Net Book Value | $100.29 |
| 2000 | Chevy | F-1500 | N/A | $0.00 | Net Book Value | $0.00 |
| 2002 | Chevy | F-1500 | N/A | $0.00 | Net Book Value | $0.00 |
| 2003 | Dodge | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| 2004 | Chevy | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| 2004 | | Dakota | 1D7HG48N34S528198 | $0.00 | Net Book Value | $0.00 |
| 2006 | Chevy | N/A | N/A | $20.64 | Net Book Value | $20.64 |
| 2007 | Chevy | Siverado | 2GCEK13M571520388 | $0.00 | Net Book Value | $0.00 |
| 2007 | Ford | F150 | N/A | $8,604.62 | Net Book Value | $8,604.62 |
| 2008 | Chevy | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| 2008 | Chevy | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| 2008 | Chevy | Siverado | 3GCEK13368G306655 | $0.00 | Net Book Value | $0.00 |
| 2009 | Chevy | Siverado | N/A | $2,345.84 | Net Book Value | $2,345.84 |
| 2009 | Ford | F-150 | 1FTPW14V09FB03826 | $0.00 | Net Book Value | $0.00 |
| 2010 | Chevy | Siverado | N/A | $2,428.64 | Net Book Value | $2,428.64 |
| 2010 | Ford | N/A | 1FTEX1E85K01 | $0.00 | Net Book Value | $0.00 |
| 2010 | Nissan | Frontier | 1N6AD0EVXAC419354 | $0.00 | Net Book Value | $0.00 |
| 2011 | Chevy | Siverado | 3GCPKSE33BG322556 | $0.00 | Net Book Value | $0.00 |
| 2011 | Ford | Super Duty | N/A | $143.27 | Net Book Value | $143.27 |
| 2011 | Toyota | Tacoma | N/A | $121.77 | Net Book Value | $121.77 |
| 2012 | Chevy | Siverado | N/A | $525.04 | Net Book Value | $525.04 |
| 2012 | Dodge | Ram | 3C6TD5JT7CG240869 | $7,556.25 | Net Book Value | $7,556.25 |
| 2014 | Chevy | Siverado | 1GC0KVCG9EF101817 | $0.00 | Net Book Value | $0.00 |
| 2014 | Chevy | Siverado | 1GB0KVCG8EF130827 | $0.00 | Net Book Value | $0.00 |
| 2014 | Ford | N/A | N/A | $975.00 | Net Book Value | $975.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 47 Attachment
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------|------|------|------|
| 2014 | GMC | Yukon | IGKSICE06ER249247 | $0.00 | Net Book Value | $0.00 |
| 2015 | Chevy | N/A | N/A | $228.79 | Net Book Value | $228.79 |
| 2015 | Dodge | Ram | 1C6RR7LG8FS727616 | $22,668.38 | Net Book Value | $22,668.38 |
| 2016 | Dodge | Ram | 3C6RR7KT0GG384999 | $19,374.99 | Net Book Value | $19,374.99 |
| 2016 | Ford | F-150 | 1FTEW1EF5GKF44063 | $19,293.47 | Net Book Value | $19,293.47 |
| N/A | Chevy | Siverado | N/A | $12,279.49 | Net Book Value | $12,279.49 |
| N/A | Ford | F-150 | N/A | $3,575.00 | Net Book Value | $3,575.00 |
| N/A | Ford | N/A | N/A | $28.66 | Net Book Value | $28.66 |
| N/A | Ford | N/A | N/A | $16.91 | Net Book Value | $16.91 |
| N/A | N/A | N/A | N/A | $4.87 | Net Book Value | $4.87 |
| N/A | N/A | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| N/A | N/A | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| N/A | N/A | N/A | N/A | $0.00 | Net Book Value | $0.00 |
| N/A | N/A | N/A | N/A | $415.56 | Net Book Value | $415.56 |
| N/A | N/A | N/A | N/A | $67.69 | Net Book Value | $67.69 |
| N/A | N/A | N/A | N/A | $75.00 | Net Book Value | $75.00 |
| N/A | N/A | N/A | N/A | $561.34 | Net Book Value | $561.34 |
| N/A | N/A | N/A | N/A | $318.84 | Net Book Value | $318.84 |
| N/A | N/A | N/A | N/A | $221.62 | Net Book Value | $221.62 |
| N/A | | N/A | 2WLPCCJHXTK943010 | $0.00 | Net Book Value | $0.00 |
| | | | **TOTAL:** | **$102,006.64** | **TOTAL:** | **$102,006.64** |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| (1) MM3180-3 separators + (1) MM5300-2 separators | Net Book Value | $413,681.40 |
| (2) 500K BTU oil fired heaters | Net Book Value | $7,279.88 |
| (2) 500K BTU oil fired heaters | Net Book Value | $7,279.89 |
| (2) Truck Scales | Net Book Value | $4,632.86 |
| (3) Railcar Movers | Net Book Value | $554.21 |
| 1 metal bellows, 4 bushing stabilizers | Net Book Value | $7,161.89 |
| 100' Radial Stacker | Net Book Value | $0.00 |
| 100HP Impeller, housing, base | Net Book Value | $2,966.25 |
| 12/20 Circuit Addition | Net Book Value | $719,343.06 |
| 15 notched 3/8" stnlss brackets, 30 beveled 3/8" stnlss gussets, 120 3"x6" flat pieces | Net Book Value | $3,459.23 |
| 17" dust collection water ring | Net Book Value | $1,104.16 |
| 175 TPH Facility 20/70 | Net Book Value | $0.00 |
| 19" x 198' conveyor belting | Net Book Value | $3,769.05 |
| 19" x 198' conveyor belting | Net Book Value | $3,894.17 |
| 1980 Case 850 Dozer | Net Book Value | $1,961.15 |
| 1996 JLG150HAX Aerial Lift | Net Book Value | $30,433.87 |
| 2 Air Tanks with relief valves & automatic float drains - 240 gal & 500 gal | Net Book Value | $2,918.60 |
| 2 ATV's-Can-am Outlander 570 DPS | Net Book Value | $11,480.70 |
| 2 ea lighting rubber lined shell & suction side plate | Net Book Value | $11,191.03 |
| 2 Heavy duty take ups for ZEP 4 blt pillow block with 72" travel | Net Book Value | $1,139.62 |
| 2 Poly Pipes for Arland Mine | Net Book Value | $4,427.68 |
| 2 Saf Split 15/16 complete pillow block assemblies | Net Book Value | $2,020.91 |
| 2 Screen frame assemblies, 3 screens | Net Book Value | $2,539.42 |
| 2 SRB Housed units, hook spanner wrenches | Net Book Value | $1,467.21 |
| 2 Switches | Net Book Value | $0.00 |
| 2 Wear Plate Sets | Net Book Value | $3,430.99 |
| 20 Ft Container from Cameron Rail Site | Net Book Value | $19,189.61 |
| 20 Hp Pump Waterwell | Net Book Value | $0.00 |
| 20' Super Deluxe Rolling Tower w/ Outriggers | Net Book Value | $570.64 |
| 20 x 10 Nylon Bucket | Net Book Value | $3,931.76 |
| 200 Tiger Tuff Punched 5/16 bolts | Net Book Value | $4,365.91 |
| 2004 JLG 800AJ Boom  S/N 0300077467 - WELLFARFIN | Net Book Value | $0.00 |
| 2006 Kawasaki 610 Mule | Net Book Value | $72.33 |
| 2007 Kawasaki Mule | Net Book Value | $85.52 |
| 2008 John Deere 400D Haul Truck | Net Book Value | $39,471.96 |
| 200TPH Kosse Plant Modifications - wet plant | Net Book Value | $0.00 |
| 200TPH Wet Plant Modifications | Net Book Value | $0.00 |
| 2011 - Interact Software | Net Book Value | $0.00 |
| 2011 John Deere 310J Backhoe | Net Book Value | $23,201.33 |
| 2011 McElroy T500 Fusion Machine | Net Book Value | $37,321.66 |
| 2011 Skytrak Forklift | Net Book Value | $38,053.09 |
| 2011 Yamaha side by side ATV with utility box VIN 5Y4AM16Y0BA016943 | Net Book Value | $0.00 |
| 2012 Bobcat T190 Skid Steer Loader | Net Book Value | $14,149.51 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 2017 Yamaha Kodiak ATV | Net Book Value | $3,010.19 |
| 230 KW John Deere Generator | Net Book Value | $0.00 |
| 24" 3ply 1/4 x 1/16 Conveyor belt | Net Book Value | $7,377.70 |
| 24' Ramsey Belt Scale | Net Book Value | $540.49 |
| 25 hood assemblies | Net Book Value | $0.00 |
| 260 punched belts | Net Book Value | $0.00 |
| 3" Lightening Pump | Net Book Value | $2,163.93 |
| 3 New Radial Stackers | Net Book Value | $0.00 |
| 3 phase motor, pipe, seal, water meter, flanges, gasket pack | Net Book Value | $2,550.86 |
| 3" Rubber lined pump | Net Book Value | $2,613.09 |
| 30" Conveyor belt | Net Book Value | $1,939.50 |
| 30" x 170' 3 ply conveyor belt | Net Book Value | $2,093.47 |
| 30 x 18" Reconditioned Conveyor with 7.5HP Drive | Net Book Value | $2,193.75 |
| 30" x 80' Hot Belt & Installation | Net Book Value | $3,245.47 |
| 30?x50? Building Per Drawings Supplied By Jason Gisel | Net Book Value | $0.00 |
| 36" 3ply 3/16 x 1/16 conveyor belt | Net Book Value | $4,246.38 |
| 36" 3ply 3/16 x 1/16 Conveyor belt parts - pulley, idler, return rollers, guards | Net Book Value | $3,934.74 |
| 36" x 80' grasshopper stacker conveyor | Net Book Value | $56,726.00 |
| 38' Bolt-Together Water Storage Tank | Net Book Value | $0.00 |
| 4 Black UHMW sheets, 1 Standard UHMW boring bit, 100 elevator bolts w/ washers & n | Net Book Value | $1,704.51 |
| 40HP Rotary Screw Compressor | Net Book Value | $13,446.83 |
| 42" belt aggregate conveyor model 342D with all accessories | Net Book Value | $78,842.42 |
| 42" x 445' 3 ply conveyor belt | Net Book Value | $8,406.70 |
| 42"X80' Inpit Radial  Stacker | Net Book Value | $38,853.49 |
| 4WD Loader Overhaul | Net Book Value | $14,423.37 |
| 5 way Wet Stack Sizer Flow Divider | Net Book Value | $115,041.01 |
| 5,000 gallon tank for bulk chemicals | Net Book Value | $2,132.36 |
| 500# Work Platform | Net Book Value | $657.12 |
| 60' Thickener w/Bolt-Together Tank and Embedded Anchor Ring (THK401) | Net Book Value | $0.00 |
| 74' conveyor | Net Book Value | $2,518.74 |
| 7X16 DD Deioster Screens #1 with media | Net Book Value | $0.00 |
| 7X16 DD Deioster Screens #2 with media | Net Book Value | $0.00 |
| 8' Water Pump | Net Book Value | $0.00 |
| 8' X 20' Cargo Container | Net Book Value | $1,647.72 |
| 8' X 20' Cargo Container | Net Book Value | $1,647.72 |
| 80' Radial Stacker | Net Book Value | $0.00 |
| 80 Tiger Tuff Punching 1-3/8 Bolt, 75 Baun Tapco Buckets | Net Book Value | $4,553.90 |
| 800 thingys | Net Book Value | $0.00 |
| 800BBL Silo - Standard Auger- Used | Net Book Value | $0.00 |
| Accumulator, Pressure sensor | Net Book Value | $1,715.78 |
| Additional Belt Scales | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Additional electrical cost | Net Book Value | $0.00 |
| Air Compressor | Net Book Value | $0.00 |
| Air compressor - ZORN CO | Net Book Value | $1,220.82 |
| Air compressor air line installation for gates | Net Book Value | $0.00 |
| Air dryer, Castair 80 gal tank with starter | Net Book Value | $1,765.54 |
| Air dryer, Castair 80 gal tank with starter | Net Book Value | $1,864.88 |
| Air Inlet mixing duct 36" dia re-cir fan assembly | Net Book Value | $0.00 |
| Air permit for dry plant in New Auburn Wisconsin | Net Book Value | $0.00 |
| Air Permit Modification Application | Net Book Value | $0.00 |
| Air Vent For Tanks (Qty 2) | Net Book Value | $0.00 |
| AMEX Equipment | Net Book Value | $2,412.25 |
| APEX screen | Net Book Value | $0.00 |
| Apron Feeder | Net Book Value | $0.00 |
| Arland Drag Conveyour | Net Book Value | $63,907.52 |
| Arland Plant Sweeper | Net Book Value | $49,490.49 |
| ArrMaz Equipment & Bldg Modifications | Net Book Value | $476,167.85 |
| Atlas Copco Air Compressor | Net Book Value | $0.00 |
| AtlasCopCo portable air compressors | Net Book Value | $10,335.08 |
| ATV Can-am Outlander 570 DPS | Net Book Value | $5,740.35 |
| Bag house assembly with screw plus additional shuttle screw | Net Book Value | $0.00 |
| Bag house for fugitive dust | Net Book Value | $0.00 |
| Bag House For Fugitive Dust (Req'd For Permitting) | Net Book Value | $0.00 |
| Baghouse Fan Wheel with Cone | Net Book Value | $7,330.19 |
| Bags & Cages For Fugitive Bag House | Net Book Value | $0.00 |
| Ball Valve with Hose Clamps | Net Book Value | $16,808.66 |
| Band saw | Net Book Value | $1,148.61 |
| Barron - 39' Conveyor at Railcar Empty Station | Net Book Value | $2,177.06 |
| Barron Dry Plant - Machinery and Equipment | Net Book Value | $3,192,323.72 |
| Barron Dry Plant - Rotex Screens (10) | Net Book Value | $813,830.64 |
| Barron Plant Sweeper | Net Book Value | $49,490.49 |
| Barron Wet Plant - SSS Owned | Net Book Value | $1,581,100.13 |
| Belt Aggregate Conveyor | Net Book Value | $59,391.15 |
| Belt Feeding BC-11 24"x100' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 100 24"x60' | Net Book Value | $0.00 |
| Belt Feeding Bucket Elevator 3050 24"x135' | Net Book Value | $0.00 |
| Belt Feeding Screen SC-200 | Net Book Value | $0.00 |
| Belt Feeding Waste Stacker 24"x50' | Net Book Value | $0.00 |
| Belt Scale | Net Book Value | $0.00 |
| Belt Scale from Dryer to Silos | Net Book Value | $4,779.12 |
| Belt Scales | Net Book Value | $41,822.28 |
| Belt Shuttle | Net Book Value | $0.00 |
| Blethen Mining Assoc. | Net Book Value | $0.00 |
| blower repair | Net Book Value | $0.00 |
| Bobcat Walk Behind Skid Truck | Net Book Value | $9,272.15 |
| Bolt-on plowing blade for Cat 966-K | Net Book Value | $1,273.27 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Boom Lift - Barron 80' | Net Book Value | $0.00 |
| Booster Pump Skid | Net Book Value | $806,434.64 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $0.00 |
| Bucket Elevator | Net Book Value | $8,752.68 |
| Bucket Elevator #3 | Net Book Value | $0.00 |
| Bucket Elevator 2010 | Net Book Value | $0.00 |
| Bucket Elevator BE-100 | Net Book Value | $0.00 |
| Bucket Elevator BE-2040 | Net Book Value | $0.00 |
| Bucket elevator bearings | Net Book Value | $1,465.03 |
| Bucket Elevator Chutes To Silos | Net Book Value | $0.00 |
| Bucket Elevator for S-100 | Net Book Value | $0.00 |
| Bucket Elevator For S-3050 | Net Book Value | $0.00 |
| Bucket Elevator Soft Starter | Net Book Value | $2,187.09 |
| Bucket Elevators | Net Book Value | $2,443.83 |
| Built ladder & gate to enter onto 6 x 20 screen deck | Net Book Value | $1,330.18 |
| Burner #1-SA Dry Plant | Net Book Value | $496,420.89 |
| Burner #2-SA Dry Plant | Net Book Value | $1,834,874.87 |
| Burner for rotary dryer | Net Book Value | $37,162.26 |
| Burner Thrust Roller | Net Book Value | $4,664.66 |
| Bypass Pump | Net Book Value | $3,810.15 |
| C1 - 30'X100' Pit Portable Transfer Conveyor | Net Book Value | $0.00 |
| C10 & C12 - 30" X 124' Radial Stacking Conveyors | Net Book Value | $0.00 |
| C2 - 30' X300' Field Conveyor | Net Book Value | $0.00 |
| C2A 36"X285' conveyor with 50 HP motor , C2B 36"X140' w/ 25 Hp motor | Net Book Value | $0.00 |
| C3 - 30'X124' Hydraulic Raise& Lower Radial Stacking Conveyor | Net Book Value | $0.00 |
| C4 - 30'X150' Scalping Screen Feed Conveyor | Net Book Value | $0.00 |
| C9 & C11 - 30"X140' Product Transfer Conveyors | Net Book Value | $0.00 |
| Camera System | Net Book Value | $2,778.64 |
| Camera systems | Net Book Value | $0.00 |
| Capacitor Addition | Net Book Value | $23,144.64 |
| Capitalized Interest | Net Book Value | $0.00 |
| Capitalized interest Q1 | Net Book Value | $0.00 |
| Capitalized interest Q2 | Net Book Value | $0.00 |
| Capitalized interest Q3 | Net Book Value | $0.00 |
| Carbis Gangway For Truck Unloading & Access For Train Unloading | Net Book Value | $0.00 |
| Cargo Containers (2) | Net Book Value | $3,292.57 |
| Cargo Containers (2) | Net Book Value | $3,292.57 |
| Carrier Butterfly Valves | Net Book Value | $0.00 |
| Carrier fluid bed drier / discharge hopper | Net Book Value | $0.00 |
| Cat Skidsteer | Net Book Value | $0.00 |
| Cat TH460B Heavytrack | Net Book Value | $0.00 |
| Caterpillar 14E Motor Grader | Net Book Value | $1,720.06 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Caterpillar 226B# Skid Steer Loader DCA 3;  Serial #MWD06322 | Net Book Value | $0.00 |
| Caterpillar 226B3 Skid Steer Loader DCA 3 MWD06322 | Net Book Value | $9,287.83 |
| Caterpillar 613C Water Wagon | Net Book Value | $4,300.09 |
| Caterpillar 615C Scraper | Net Book Value | $14,512.83 |
| Caterpillar 623G Scraper | Net Book Value | $16,125.38 |
| Caterpillar 623K Scraper | Net Book Value | $63,373.27 |
| Caterpillar 950FII Loader | Net Book Value | $3,762.60 |
| Caterpillar 966 Dozer | Net Book Value | $2,150.06 |
| Caterpillar 966K TFS808 Wheel Loader | Net Book Value | $22,468.03 |
| Caterpillar 968F w/Cab Bucket | Net Book Value | $6,385.44 |
| Caterpillar D6N Dozer | Net Book Value | $9,567.73 |
| Caterpillar Elevator | Net Book Value | $0.00 |
| Caterpillar Wheel Loader | Net Book Value | $2,537.27 |
| Caterpillar Wheel Loader | Net Book Value | $26,875.63 |
| Centrifugal Pumps | Net Book Value | $0.00 |
| Ceramic Installation | Net Book Value | $63,496.50 |
| Certified Belt Scale | Net Book Value | $0.00 |
| Certified Belt Scale Conveyor to Rail Load Out | Net Book Value | $0.00 |
| Chute Piping | Net Book Value | $350,181.22 |
| Chutes from SC-170-173 to BC-100A | Net Book Value | $0.00 |
| Chutes With Clam Shell Gates (Qty6) | Net Book Value | $0.00 |
| Classifier | Net Book Value | $0.00 |
| Columbia AC Electric Hoist Model HD2000-1A34-F-02 | Net Book Value | $1,156.48 |
| Complete Electrical Turnkey Installation for entire new plant | Net Book Value | $0.00 |
| Complete Turnkey Foundations | Net Book Value | $0.00 |
| Complete Turnkey Installation for all equipment and fabricated items | Net Book Value | $0.00 |
| Comprehensive Preparation for New Plant | Net Book Value | $0.00 |
| concrete for belt press | Net Book Value | $5,083.11 |
| Concrete pad for shacker for new plant configuration | Net Book Value | $1,805.63 |
| Concrete sawing for 16/30 silo | Net Book Value | $5,848.53 |
| Construction Waiver permit for Dry plant in New Auburn | Net Book Value | $0.00 |
| Control Room Structure for 8X8 control room | Net Book Value | $0.00 |
| Control valve | Net Book Value | $5,712.10 |
| Controller Relay | Net Book Value | $11,528.70 |
| Conveyor | Net Book Value | $1,375.23 |
| Conveyor | Net Book Value | $3,873.92 |
| Conveyor | Net Book Value | $15,423.63 |
| Conveyor | Net Book Value | $22,740.70 |
| Conveyor | Net Book Value | $30,375.28 |
| Conveyor Belt (400LF) | Net Book Value | $0.00 |
| Conveyor belt parts 265 QB30"  #330-3/16 | Net Book Value | $1,775.91 |
| Conveyor belt parts 265 QB30"  #330-3/16 | Net Book Value | $1,775.91 |
| Conveyor belt parts 300 QB30"  #330-3/16 | Net Book Value | $2,045.43 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Conveyor to BE140-175 | Net Book Value | $0.00 |
| Conveyors | Net Book Value | $7,505.20 |
| Conveyors | Net Book Value | $7,605.55 |
| Conveyors | Net Book Value | $7,631.60 |
| Conveyors | Net Book Value | $13,115.35 |
| Conveyors | Net Book Value | $13,139.56 |
| Conveyors | Net Book Value | $65,227.17 |
| Conveyors | Net Book Value | $74,442.10 |
| Conveyors | Net Book Value | $1,134,575.27 |
| Conveyors- SA Dry Plant | Net Book Value | $625,424.69 |
| Conveyorsd | Net Book Value | $2,271.97 |
| Cornell Pump | Net Book Value | $11,527.27 |
| CR Card C Baier | Net Book Value | $2,078.92 |
| Crane  1 | Net Book Value | $0.00 |
| Crane 2 | Net Book Value | $0.00 |
| Crane 3 | Net Book Value | $0.00 |
| Crisp 6x8 pump rebuild | Net Book Value | $0.00 |
| Crisp Industries Pump | Net Book Value | $6,077.29 |
| CRM Belt Press | Net Book Value | $407,493.75 |
| CRM Sand Scrubbers | Net Book Value | $472,069.81 |
| CRM Telestacker | Net Book Value | $226,006.88 |
| CTI  Bucket Fork and Sheepsfoot Roller | Net Book Value | $209.79 |
| Custom Rubber Boots | Net Book Value | $2,007.24 |
| D10-8RU suction side plates, E8RU shell rubber lined | Net Book Value | $16,393.40 |
| Deck for Dewatering Screen | Net Book Value | $11,035.17 |
| Design & Engineering | Net Book Value | $0.00 |
| Designing tracks for New Auburn plant | Net Book Value | $0.00 |
| De-Watering Screen 4'X10' | Net Book Value | $0.00 |
| Dewatering Tank & Screen | Net Book Value | $49,367.07 |
| Dismantle Plant | Net Book Value | $0.00 |
| downpayment on repair of 3 Blowers & 1 Auger | Net Book Value | $0.00 |
| Downpayment on Truck Scale Processing System | Net Book Value | $0.00 |
| Dredge Operation | Net Book Value | $342,539.43 |
| Dredge Pump | Net Book Value | $0.00 |
| Drill Well | Net Book Value | $4,715.44 |
| Dry Processing Equipment | Net Book Value | $0.00 |
| Dry Product Transfer | Net Book Value | $95,767.83 |
| Dryer | Net Book Value | $0.00 |
| Dryer | Net Book Value | $2,571.30 |
| Dryer | Net Book Value | $8,056.73 |
| Dryer | Net Book Value | $15,889.30 |
| Dryer Drive Motor | Net Book Value | $960.98 |
| Dryer Repair - Romco | Net Book Value | $8,701.24 |
| Dryer Upgrade | Net Book Value | $88,347.56 |
| Duffy's - Broom for skidsteer | Net Book Value | $1,912.74 |
| Dump Trailer | Net Book Value | $3,943.05 |
| Dust Collection Equipment | Net Book Value | $187,468.49 |
| Dust Collector | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Dust Collector / Lowering chute | Net Book Value | $0.00 |
| Dust Collector / Lowering chute for Rail Road | Net Book Value | $0.00 |
| Dust Collector / Lowering chute for Truck Load out | Net Book Value | $0.00 |
| Dust Collectors for Green Silos - Kosse - | Net Book Value | $17,705.63 |
| Dust Mixer | Net Book Value | $191,760.75 |
| Dust Suppression Hopper | Net Book Value | $7,948.34 |
| Eagle Iron Works Motors (GE Cap) | Net Book Value | $0.00 |
| Eagle Iron Works Motors (GE Cap) - Water Treatment System | Net Book Value | $0.00 |
| Eagle Washer | Net Book Value | $0.00 |
| E-House | Net Book Value | $0.00 |
| Electric Service for FLS Conveyor - New Service Fee, Footage Fee | Net Book Value | $2,599.00 |
| Electric system tester - 3-phase power logger | Net Book Value | $1,591.58 |
| Electrical | Net Book Value | $2,120.96 |
| Electrical | Net Book Value | $3,373.54 |
| Electrical | Net Book Value | $9,999.86 |
| Electrical | Net Book Value | $10,599.97 |
| Electrical capacitor bank | Net Book Value | $10,300.89 |
| Electrical Engineering | Net Book Value | $0.00 |
| Electrical System | Net Book Value | $793,706.06 |
| electrical work for dryer installation | Net Book Value | $0.00 |
| Electromatic Feeder | Net Book Value | $0.00 |
| Elevator system AR400 with platform, JIB boom, and ladder | Net Book Value | $761,055.35 |
| Engine Improvements | Net Book Value | $0.00 |
| Engine improvements | Net Book Value | $15,460.88 |
| Engine Repairs | Net Book Value | $1,241.30 |
| Engineering for Existing Equipment (Load Calculations On Existing Equipt) | Net Book Value | $0.00 |
| Engineering for New Auburn , Wisc. | Net Book Value | $0.00 |
| Engineering Services | Net Book Value | $172,518.23 |
| Environment Permits | Net Book Value | $0.00 |
| Equipment | Net Book Value | $16,020.77 |
| Equipment | Net Book Value | $16,461.98 |
| Equipment | Net Book Value | $38,861.71 |
| Equipment | Net Book Value | $52,742.44 |
| Equipment FLS | Net Book Value | $8,179.65 |
| Equipment Foundations | Net Book Value | $1,015,943.78 |
| Exhaust Fan Assembly | Net Book Value | $0.00 |
| Fan Cone | Net Book Value | $4,143.07 |
| Fan F120 main dryer fan motor | Net Book Value | $3,746.18 |
| Fan Rebuild | Net Book Value | $2,464.00 |
| Fan Rebuild | Net Book Value | $4,342.42 |
| Fan work | Net Book Value | $0.00 |
| Feed box, left & right paddles | Net Book Value | $36,306.24 |
| Feed Hopper | Net Book Value | $24,915.06 |
| Feed Hopper for loading Railroad cars | Net Book Value | $41,946.80 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Feeders | Net Book Value | $0.00 |
| Feeders/chutes/ladders/remove walkways | Net Book Value | $0.00 |
| FField service on CAT-980k | Net Book Value | $3,155.77 |
| Field fit support beam, Low torsional hanger assembly | Net Book Value | $4,837.46 |
| Field Shop Belt | Net Book Value | $3,352.45 |
| Field work on proposed railroad spur | Net Book Value | $187.72 |
| Fittings | Net Book Value | $0.00 |
| Flange pipe | Net Book Value | $3,456.37 |
| Floc Dosage Meter | Net Book Value | $13,820.63 |
| Floc Tanks | Net Book Value | $41,774.29 |
| Flop Gate | Net Book Value | $0.00 |
| FLS Belt Press | Net Book Value | $407,493.75 |
| FLS Mine High capacity pump - KRAMER | Net Book Value | $7,826.90 |
| FLS Scrubbers | Net Book Value | $246,786.82 |
| FLS Slurry Pumps | Net Book Value | $109,276.91 |
| Fluid Bed | Net Book Value | $0.00 |
| Fluid Bed Dryer | Net Book Value | $0.00 |
| Fluid Bed Dryer | Net Book Value | $0.00 |
| Fluid Bed Dryer - Parts | Net Book Value | $0.00 |
| Fluid Bed Dryer - Permitting | Net Book Value | $0.00 |
| Fluid Bed Dryer Modification | Net Book Value | $240,443.54 |
| Forklift | Net Book Value | $36,794.90 |
| Freight in on Equipment, Structures | Net Book Value | $0.00 |
| Freshwater System Pumps - HDPE and Steel Pipe Fittings | Net Book Value | $0.00 |
| FSK2 Flexco skiver | Net Book Value | $713.18 |
| Furnished & installed grounding & bonding requirements for the Dry plant | Net Book Value | $4,381.66 |
| Furnished & installed grounding & bonding requirements for the Tan Silos | Net Book Value | $4,746.40 |
| Fusion Machine | Net Book Value | $0.00 |
| Gas Line- SA Plant | Net Book Value | $2,481,931.07 |
| General Project Hoisting Equipment | Net Book Value | $55,885.15 |
| Glide Rail Fall Protection System | Net Book Value | $15,818.03 |
| Glide Rail safety system | Net Book Value | $16,349.16 |
| GreyHawk C3054 Portable Jaw Plant | Net Book Value | $613,795.23 |
| GreyHawk Crusher | Net Book Value | $191,835.81 |
| Grizzly ATV | Net Book Value | $707.37 |
| Grizzly Crusher | Net Book Value | $59,617.59 |
| Guided Transmitter | Net Book Value | $2,445.62 |
| Guiderails | Net Book Value | $0.00 |
| Hi Capacity Well Submittal permit | Net Book Value | $0.00 |
| High Capacity Well | Net Book Value | $43,197.02 |
| High Capacity Well Install | Net Book Value | $2,656.58 |
| High temop belt | Net Book Value | $3,855.37 |
| High Temp Belt | Net Book Value | $2,465.70 |
| Hook up 30 hp berkley sand pump for dewater screen | Net Book Value | $3,381.19 |
| Hose & Coupling Kit | Net Book Value | $3,818.33 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| HR 250 Impeller | Net Book Value | $1,870.79 |
| HS1500 1" Cyclone | Net Book Value | $2,594.84 |
| Hustler Mower | Net Book Value | $24.36 |
| Hydraulic Mining LP Mine | Net Book Value | $462,107.66 |
| Hydraulic Mining Thompson Hills | Net Book Value | $474,042.15 |
| Hydraulic Pump & Installation | Net Book Value | $1,758.30 |
| Hydraulic Transmission & repairs | Net Book Value | $21,224.67 |
| Hydro Mining- Dry Plt | Net Book Value | $91,973.22 |
| Hydro Mining- Wet Plt | Net Book Value | $372,565.99 |
| Hydronix moisture probe - JO | Net Book Value | $1,449.97 |
| Hydrosizer | Net Book Value | $5,513.93 |
| Hydrozier | Net Book Value | $11,246.87 |
| Impeller assembly, Casing assembly w/ support struts | Net Book Value | $4,163.78 |
| Infared tube heater for conveyor room | Net Book Value | $2,118.75 |
| Installation of Relocated Equipment | Net Book Value | $0.00 |
| Integrated Automation | Net Book Value | $442,820.69 |
| Jumper conveyor feeding BE-3050 | Net Book Value | $0.00 |
| Kawasaki Mule | Net Book Value | $5,880.04 |
| Kawasaki Mule | Net Book Value | $6,691.08 |
| Kawasaki Mule(Logistics Personnel) | Net Book Value | $6,495.81 |
| Kawasaki Utility Vehicles | Net Book Value | $33.96 |
| Kosse - Undercarriage to D6T Dozer | Net Book Value | $0.00 |
| Kosse Baghouse Ductwork | Net Book Value | $130,486.07 |
| Kosse Telestacker | Net Book Value | $242,440.32 |
| Kubota RTV X900(3) | Net Book Value | $30,718.22 |
| Lab Equipment Purchase | Net Book Value | $48,098.28 |
| Labor for installation | Net Book Value | $0.00 |
| Lanier MPC2504-LS Copier | Net Book Value | $2,789.30 |
| Lawnmower/Tractor purchased by Barron plant | Net Book Value | $5,518.53 |
| Line Work | Net Book Value | $0.00 |
| Loader | Net Book Value | $9,321.61 |
| Loader Charging Hopper#2 with Belt Feeder#2 | Net Book Value | $0.00 |
| LP & Butane Storage Tanks | Net Book Value | $525.38 |
| LP Sand Scrubbers | Net Book Value | $465,116.96 |
| LPT Hydrosizer Support Structures | Net Book Value | $0.00 |
| LPT/McLanahan Proposed Process Equipment | Net Book Value | $0.00 |
| Lull Rental | Net Book Value | $0.00 |
| M&J Equipment | Net Book Value | $4,449,029.84 |
| Man Lift Rental | Net Book Value | $0.00 |
| Manufacture of auger | Net Book Value | $0.00 |
| Materials for installation | Net Book Value | $0.00 |
| McLanahan Corp. - 3x3 McLanahan Dry Gland Pump Assembly | Net Book Value | $1,431.79 |
| Mechanical | Net Book Value | $11,033.75 |
| Mechanical Installation | Net Book Value | $888,950.79 |
| Metal pipe for hydrosizer | Net Book Value | $0.00 |
| Metal Support Items | Net Book Value | $55,665.45 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Mineral Separators | Net Book Value | $126,853.02 |
| Misc. Equipment | Net Book Value | $0.00 |
| Misc. Equipment | Net Book Value | $64,145.05 |
| Misc. Machinery | Net Book Value | $0.00 |
| Misc. Pipe & Pumps | Net Book Value | $0.00 |
| Misc. Plant Equipment | Net Book Value | $0.00 |
| Misc. Shop Equipment | Net Book Value | $132.74 |
| MM5300-2 Rotex Screen | Net Book Value | $62,875.75 |
| Model MM 3180-3 Minerals Seperator | Net Book Value | $48,842.08 |
| Motion Industries Gearbox | Net Book Value | $10,788.47 |
| Motor Brake with DP Cell | Net Book Value | $39,376.86 |
| Motors | Net Book Value | $3,132.71 |
| Motors, pumps, conveyors, equipment winterization on TPS change orders | Net Book Value | $0.00 |
| MPHM100EHCS Metso | Net Book Value | $5,232.08 |
| Mud Pumps | Net Book Value | $0.00 |
| Multi-Cut Wash Plant | Net Book Value | $286,521.87 |
| Multi-Screen Diverter | Net Book Value | $108,489.66 |
| Natural Gas line Tap | Net Book Value | $21,428.69 |
| Natural Gas Pip | Net Book Value | $23,534.18 |
| Natural Gas Pip | Net Book Value | $31,226.64 |
| Natural Gas Pipeline | Net Book Value | $1,149.46 |
| Natural Gas Pipeline Tap | Net Book Value | $25,534.04 |
| Natural Gas Pipeline Tap | Net Book Value | $103,473.70 |
| New Air Compressor | Net Book Value | $0.00 |
| New Auburn - Conveyor | Net Book Value | $10,371.61 |
| New Auburn Belt Scale | Net Book Value | $9,529.41 |
| New Auburn Dust Collector | Net Book Value | $129,326.63 |
| New Auburn Rail Switches | Net Book Value | $57,055.83 |
| New Bucket Elevator - Kosse, Texas | Net Book Value | $37,785.60 |
| New Bucket Elevators | Net Book Value | $0.00 |
| New Commercial Lawn Tractor - Kosse | Net Book Value | $0.00 |
| New Conveyors & Equipment | Net Book Value | $0.00 |
| New Conveyors To Be Integrated With Existing Equipment | Net Book Value | $0.00 |
| New Cyclone Tower | Net Book Value | $0.00 |
| New Electrical | Net Book Value | $0.00 |
| New Equipment To Be Integrated With Existing Equipment | Net Book Value | $0.00 |
| New Pit Pump - Kosse | Net Book Value | $5,482.98 |
| New pressure Washer for New Auburn | Net Book Value | $2,054.32 |
| New Rotary Dryer Drum - Kosse | Net Book Value | $133,850.19 |
| New Rotex Screen & Structure - Kosse Texas | Net Book Value | $305,108.47 |
| New Scales | Net Book Value | $0.00 |
| New Silo's | Net Book Value | $266,855.58 |
| New Truck Scale for #1 Silo | Net Book Value | $25,776.09 |
| Olsen Chain- Equip | Net Book Value | $2,561.52 |
| Onsite Project Manager | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Operator | Net Book Value | $0.00 |
| Orion Metso HR250 slurry pumps | Net Book Value | $64,169.61 |
| Others | Net Book Value | $0.00 |
| Out of state contractor per-diem | Net Book Value | $0.00 |
| Outside Bag House belt conveyor | Net Book Value | $14,775.82 |
| Overall project management | Net Book Value | $0.00 |
| Particulate Monitor | Net Book Value | $2,199.35 |
| Particulate monitor | Net Book Value | $2,569.37 |
| Parts for DMS105 Hydrosizer - Spray nozzle, SS, Non-Return, Teeter Water Full Cut | Net Book Value | $2,988.41 |
| Personnel Lift | Net Book Value | $0.00 |
| Pioneer 8 X 6 Pump | Net Book Value | $0.00 |
| Piranha Dredge Pumps | Net Book Value | $0.00 |
| Pit to Silo Automation | Net Book Value | $30,452.58 |
| Plant 60 trees for landscape & buffer zone | Net Book Value | $0.00 |
| Plant Eq 968G | Net Book Value | $1,769.09 |
| Plant Equipment & Fabrication | Net Book Value | $0.00 |
| Plant Expansion | Net Book Value | $729.63 |
| Plant Expansion | Net Book Value | $743.30 |
| Plant Expansion | Net Book Value | $1,041.23 |
| Plant Expansion | Net Book Value | $1,173.02 |
| Plant Expansion | Net Book Value | $5,098.86 |
| Plant Expansion | Net Book Value | $9,859.63 |
| Plant Expansion | Net Book Value | $9,963.53 |
| Plant Expansion | Net Book Value | $10,671.38 |
| Plant Expansion | Net Book Value | $12,843.07 |
| Plant Expansion | Net Book Value | $475,629.04 |
| Plant Improvements | Net Book Value | $1,741.89 |
| Plant Upgrade | Net Book Value | $28,790.36 |
| PLC / HMI Programming | Net Book Value | $0.00 |
| PLC Panel / Hardware | Net Book Value | $0.00 |
| Pneumatic Blower | Net Book Value | $0.00 |
| Polaris ATV | Net Book Value | $291.67 |
| Portable welding machine - Trailblazer Kohler | Net Book Value | $2,247.64 |
| Powerscreen Chieftain | Net Book Value | $11,452.68 |
| PowerTorque Shaft Mount Reducers | Net Book Value | $3,167.02 |
| Prairie Transport - Wire Trailer in Canton | Net Book Value | $3,769.37 |
| Pre Screener at Feed Hopper to Improve Productivity | Net Book Value | $0.00 |
| Prewash Equipment | Net Book Value | $0.00 |
| Procurement, Project Management, Mobilization, Gen. Engineering | Net Book Value | $0.00 |
| Product belt | Net Book Value | $0.00 |
| Product belt 70' long | Net Book Value | $0.00 |
| Product conveyors chutes walkway / ladders | Net Book Value | $0.00 |
| Product shuttle to bucket | Net Book Value | $0.00 |
| Product shuttle to bucket | Net Book Value | $0.00 |
| Project contingency | Net Book Value | $0.00 |
| Pulleys | Net Book Value | $4,415.39 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Pulleys | Net Book Value | $30,503.87 |
| Pump | Net Book Value | $789.06 |
| Pump | Net Book Value | $4,393.50 |
| Pump | Net Book Value | $4,477.38 |
| Pump | Net Book Value | $5,028.97 |
| Pump | Net Book Value | $6,062.11 |
| Pumps | Net Book Value | $1,718.71 |
| Pumps | Net Book Value | $27,827.53 |
| Purchase Artic Cat | Net Book Value | $0.00 |
| Quail Ridge - Bucket Elevator - Motion Speed Switches | Net Book Value | $0.00 |
| Rail ($550/ft.) | Net Book Value | $0.00 |
| Rail King Railcar Mover | Net Book Value | $3,601.86 |
| Rare Earth Magnet | Net Book Value | $38,872.27 |
| Rassbach Communications - Rail Radios & Radio Tower | Net Book Value | $3,887.73 |
| Reclass VHF repeater w/ duplexer | Net Book Value | $1,243.04 |
| Red Valve Pinch Valve 8'' Series 5200E | Net Book Value | $5,835.75 |
| Relocate & Add-ons | Net Book Value | $0.00 |
| Repair for wet screener | Net Book Value | $8,558.59 |
| Repair hydraulic issues, replace hydraulic pumps | Net Book Value | $4,311.71 |
| Repaired Drum Motors 1, 2, 3, & 4 ; Repaired power for the Exhaust Fan | Net Book Value | $2,916.96 |
| Retractable Spout & Dust Collectors | Net Book Value | $0.00 |
| Reversing Belt Feeding Railroad & Truck Load Out 36''x115' | Net Book Value | $0.00 |
| Reversing Belt Feeding Railroad & Truck Load Out 36''x115' | Net Book Value | $0.00 |
| Ring gear - Neptune | Net Book Value | $1,841.83 |
| Rotap Machine, Enclosure, Sieves | Net Book Value | $2,028.54 |
| Rotary Scrubber | Net Book Value | $0.00 |
| ROTEX | Net Book Value | $0.00 |
| Rotex | Net Book Value | $1,465.72 |
| Rotex | Net Book Value | $3,154.33 |
| Rotex | Net Book Value | $4,861.99 |
| Rotex  - Mineral Separators | Net Book Value | $0.00 |
| Rotex Boxes(8)-SA Dry Plant | Net Book Value | $3,163,309.72 |
| Rotex Equipment | Net Book Value | $6,483.86 |
| Rotex- Equipment | Net Book Value | $115,986.51 |
| Rotex Global 80 DA Spindle Assembly | Net Book Value | $4,387.57 |
| Rotex Global,LLC MM5300-2 Separators | Net Book Value | $200,313.10 |
| Rotex Minerals Separator | Net Book Value | $49,870.34 |
| Rotex Screen - MM3180-3 | Net Book Value | $0.00 |
| Rotex screen/chutes/ladders/remove walkways/hand rail | Net Book Value | $0.00 |
| Rotex Screens | Net Book Value | $0.00 |
| Rotex Support Beam WDMT Discharge End | Net Book Value | $1,549.94 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Run gas line from main distribution bar to new heater; install new regulator | Net Book Value | $847.50 |
| Safe Rack | Net Book Value | $0.00 |
| Salina Valve / 3 way diverter | Net Book Value | $0.00 |
| Sand Classifier | Net Book Value | $0.00 |
| Sand Dryer | Net Book Value | $0.00 |
| Sand Scrubber | Net Book Value | $0.00 |
| SandMAXX Bulk Storage | Net Book Value | $12,414.78 |
| SandMaxx Clay Bin | Net Book Value | $46,660.59 |
| Scale for Arland wet plant | Net Book Value | $723.75 |
| Scales | Net Book Value | $303.86 |
| Scales | Net Book Value | $12,243.73 |
| Screen & Other PP&E | Net Book Value | $1,336,019.64 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen assembly, feed box, and underpan | Net Book Value | $0.00 |
| Screen Support for (2) 7X16DD Deister Scalping Screens #1 | Net Book Value | $0.00 |
| Screen Support for (2) 7X16DD Deister Scalping Screens #2 | Net Book Value | $0.00 |
| Screen Tower & Dust Collector | Net Book Value | $241,251.28 |
| Screen Towers & Screening Unit | Net Book Value | $0.00 |
| Screening Tower Addons | Net Book Value | $0.00 |
| Screens | Net Book Value | $44,377.72 |
| Screens | Net Book Value | $1,638,624.46 |
| Screens Barron | Net Book Value | $63,576.59 |
| Screw Conveyor for Baghouse Fines | Net Book Value | $169,311.01 |
| Screw Washer | Net Book Value | $0.00 |
| Scrubber & Secondary Processing | Net Book Value | $0.00 |
| Sealed Screen with Structure (2) | Net Book Value | $71,046.16 |
| Segmented Drum Sprocket with slice bars & hardware | Net Book Value | $2,542.80 |
| Service on Air Heater #1235 | Net Book Value | $1,454.88 |
| Service on rotary dryer OM-002700 | Net Book Value | $1,454.88 |
| Set up electric service equipment at FLS wet plant | Net Book Value | $10,659.07 |
| Sharp MX-6240N Color Copier | Net Book Value | $6,880.31 |
| Side By Side UTV's | Net Book Value | $10,294.99 |
| Silo Bin Vent/Filter | Net Book Value | $0.00 |
| Silos | Net Book Value | $2,494.32 |
| Silo's | Net Book Value | $0.00 |
| Silos - special crew | Net Book Value | $0.00 |
| Six (6) Pneumatic Slide Gates (Qty 4 With Manual Controls) | Net Book Value | $0.00 |
| Skid Mounted Loader charging Hopper #1 W/belt feeder #1 | Net Book Value | $0.00 |
| Skid Steer Broom | Net Book Value | $772.19 |
| Slurry | Net Book Value | $1,470,982.42 |
| Slurry Pumps | Net Book Value | $0.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Slurry System Puimps HDPE & Steel Pipe with Fittings | Net Book Value | $0.00 |
| Slurry System Pumps HDPE & Steel Pipe with Fittings | Net Book Value | $0.00 |
| Snow Plow blade for skid steer | Net Book Value | $1,811.08 |
| Software for WIScale | Net Book Value | $15,138.15 |
| Special Structures | Net Book Value | $1,243,216.10 |
| Split-Cut Stockpile | Net Book Value | $422,605.68 |
| SS1 - Wet Plant | Net Book Value | $0.00 |
| SSP Circuit Improvements | Net Book Value | $215,625.58 |
| SSP Pilot Plant | Net Book Value | $374,865.07 |
| Stack Sizer Screens | Net Book Value | $28,760.26 |
| Stacker | Net Book Value | $7,558.41 |
| Stacking conveyor | Net Book Value | $54,975.38 |
| Start Up | Net Book Value | $0.00 |
| Stationary Plant Assetes | Net Book Value | $0.00 |
| Steel | Net Book Value | $3,434.83 |
| Stephenville Trailers - 16' trailer | Net Book Value | $0.00 |
| Stetler & Brink - Air Heater | Net Book Value | $0.00 |
| Storage Silos | Net Book Value | $0.00 |
| String & Splice 42" x 445' Sahara Belt on C16 Conveyor | Net Book Value | $2,868.95 |
| Superior  36X80 Jump Conveyors | Net Book Value | $56,626.43 |
| Superior 36" x 150' Portable Telestacker Conveyor | Net Book Value | $21,360.07 |
| Superior 36X150 Telestacker | Net Book Value | $190,643.46 |
| Superior 36X80 Jump Conveyor | Net Book Value | $22,942.30 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior 36"x80' Jump Conveyor | Net Book Value | $22,221.60 |
| Superior Equipment 24"x28" channel frame conveyor | Net Book Value | $8,357.26 |
| Surge Bin | Net Book Value | $2,781.63 |
| Sweeper | Net Book Value | $25,016.17 |
| Sweeper for New Auburn Plant | Net Book Value | $0.00 |
| Tank | Net Book Value | $0.00 |
| Tank | Net Book Value | $2,169.95 |
| Tank level / remove walkways | Net Book Value | $0.00 |
| Techtop electric motor | Net Book Value | $3,351.79 |
| Telehandler Forklift Model G10-55A | Net Book Value | $25,206.32 |
| Telescoping Chutes (Qty 2) | Net Book Value | $0.00 |
| Telescoping Chutes (Qty 2) Rail & Truck Load Out | Net Book Value | $0.00 |
| Telestacker | Net Book Value | $112,732.09 |
| Telsmith Crusher | Net Book Value | $378,938.24 |
| Tennant Rider Sweeper | Net Book Value | $24,370.49 |
| Terex Hauler | Net Book Value | $1,505.06 |
| Terex Quarry Truck | Net Book Value | $2,257.54 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| TH Haul Truck | Net Book Value | $164,316.25 |
| TH Multi-Cut | Net Book Value | $548,847.68 |
| Thayer Belt Scale | Net Book Value | $0.00 |
| Thermal Kinetics Equipment | Net Book Value | $0.00 |
| Thickner Tank & Water Tank | Net Book Value | $0.00 |
| Third wall on raw material storage building | Net Book Value | $0.00 |
| Thompson Hills Capacitor Banks | Net Book Value | $51,736.63 |
| Three New Conveyors | Net Book Value | $0.00 |
| Titan Planet Gear Drive | Net Book Value | $67,587.00 |
| Toolls | Net Book Value | $2,698.40 |
| Tools | Net Book Value | $1,296.07 |
| Tractor/Blades | Net Book Value | $1,048.93 |
| Trailer | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Rail Road Load Out  36" x 200' | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Rail Road Load Out  36" x 200' | Net Book Value | $0.00 |
| Transfer Conveyor Feeding Truck Load Out 36"x275' | Net Book Value | $0.00 |
| Transformer | Net Book Value | $14,100.15 |
| Transformers | Net Book Value | $413,768.71 |
| Transition Duct - cooling zone fan assembly | Net Book Value | $0.00 |
| Transloader | Net Book Value | $141,372.28 |
| Transloader | Net Book Value | $146,326.46 |
| Transportation Equipment | Net Book Value | $0.00 |
| Truck Conveyors to FLS Wet Plant | Net Book Value | $5,270.83 |
| Truck Load out System | Net Book Value | $0.00 |
| Truck Scale | Net Book Value | $0.00 |
| Truck Scale Fiber Network | Net Book Value | $90,738.37 |
| Truck scale kiosk system | Net Book Value | $0.00 |
| Truck Weigh Scales | Net Book Value | $43,814.72 |
| Truss Frame Conveyors | Net Book Value | $0.00 |
| Turbidity Machine | Net Book Value | $1,046.75 |
| Two defibrillators and storage cabinets | Net Book Value | $1,556.59 |
| Ultra Fines Recovery System | Net Book Value | $130,110.59 |
| Ultra Fines Recovery Unit (UFR301) | Net Book Value | $0.00 |
| Used 2006 Genie GTH-844 Variable Reach Forklift | Net Book Value | $16,930.00 |
| Used Dump Truck | Net Book Value | $0.00 |
| Used Water Truck | Net Book Value | $58,220.85 |
| Vacuum System For Clean Up | Net Book Value | $0.00 |
| Variable Frequency Drive repair | Net Book Value | $4,650.32 |
| Various electrical items | Net Book Value | $0.00 |
| Vector 500 Utility Vehicle | Net Book Value | $6,217.46 |
| Vibrating Screens & Structure | Net Book Value | $392,646.23 |
| Volvo Wheel Loader | Net Book Value | $11,320.13 |
| Vulcanized Rail Belt | Net Book Value | $2,905.45 |
| Wacker Generator | Net Book Value | $2,735.70 |
| Walk Behind Skidsteer | Net Book Value | $11,473.13 |
| Wash Plant Feed Equipment | Net Book Value | $8,220,214.62 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 50 Attachment
Other machinery, fixtures, and equipment

| Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Washer Equipment | Net Book Value | $0.00 |
| Waste belt | Net Book Value | $0.00 |
| Waste Stacker | Net Book Value | $0.00 |
| Waste Stacker | Net Book Value | $0.00 |
| Water Clarification | Net Book Value | $155,207.49 |
| Water Clarifier Equipment | Net Book Value | $23,700.46 |
| Water Clarifier Tank and Foundation | Net Book Value | $22,180.07 |
| Water Truck Grader | Net Book Value | $135,249.60 |
| Water Well | Net Book Value | $1,000.67 |
| Water Well #1 replace 20 HP pum | Net Book Value | $0.00 |
| Water Wells | Net Book Value | $2,145.00 |
| Water Wells for wet plant | Net Book Value | $0.00 |
| Wave Radar Level System & High Level Indicator | Net Book Value | $0.00 |
| WeG Variable Frequency Drives | Net Book Value | $13,371.37 |
| Weigh Scale Software | Net Book Value | $1,682.13 |
| Weigh Scale Software | Net Book Value | $1,682.14 |
| Weimer Bearing gearbox | Net Book Value | $12,387.41 |
| Welder | Net Book Value | $7,267.66 |
| Welders on Trucks | Net Book Value | $14.93 |
| Welding legs on conveyors | Net Book Value | $1,150.57 |
| Welding of guards and hitches | Net Book Value | $1,223.33 |
| Well #1 - SA Plant | Net Book Value | $165,876.98 |
| Well #2 - SA Plant | Net Book Value | $196,138.25 |
| Well drilling 10" hole to set 6" casing, test pumping, water - KRAMER | Net Book Value | $6,977.96 |
| Well Testing Kit | Net Book Value | $2,759.87 |
| Werner Electrical E House | Net Book Value | $2,922.66 |
| Wet Plant - screen | Net Book Value | $33,180.72 |
| Wet Plant Density Separator Valve | Net Book Value | $10,620.50 |
| Wet Plant Eq Piping | Net Book Value | $45,540.89 |
| Wet Plant equipment purchased by Weber | Net Book Value | $0.00 |
| Wet Plant Layout fee | Net Book Value | $0.00 |
| Wet Plant Upgrade | Net Book Value | $170,074.16 |
| Wet Processing Equipment & Cyclones | Net Book Value | $0.00 |
| Wet screener mounting | Net Book Value | $3,921.40 |
| Wilson 42" Belt Aggregate Conveyor | Net Book Value | $60,696.45 |
| Winch | Net Book Value | $2,057.95 |
| Winch Fail Cable | Net Book Value | $7,181.75 |
| Winches | Net Book Value | $32,211.08 |
| Wireless power monitor | Net Book Value | $2,271.42 |
| WIScale Truck Scale | Net Book Value | $52,312.12 |
| Wisconsin Hydrosizer | Net Book Value | $0.00 |
| Worldwide electric motor | Net Book Value | $1,939.68 |
| WS85 Center AP 0.5x12 | Net Book Value | $2,529.62 |
| Zip Lines | Net Book Value | $29,112.50 |
| Zorn Compressors & Equipment | Net Book Value | $0.00 |
| | TOTAL: | $58,849,650.51 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 16/30 Silo Project | Owned | $476,469.18 | Net Book Value | $476,469.18 |
| 16/30 Silo Project addition | Owned | $1,433.70 | Net Book Value | $1,433.70 |
| 1619 sq ft pad 6'' thick 1/2'' rebar 4' on center and peged to | Owned | $4,408.14 | Net Book Value | $4,408.14 |
| 2- 100' 58'' Dia Exhaust Stacks | Owned | $34,285.89 | Net Book Value | $34,285.89 |
| 21 1/4 Street Construction | Owned | $132,340.84 | Net Book Value | $132,340.84 |
| 225 Acre Mine | Owned | $400,000.00 | Net Book Value | $400,000.00 |
| 2-80 Ton Silos | Owned | $0.00 | Net Book Value | $0.00 |
| 3.56 Acres And Mobile Home | Owned | $22,613.01 | Net Book Value | $22,613.01 |
| 4'' HMA Paving, 6'' HMA Paving at Barron Plant | Owned | $39,564.83 | Net Book Value | $39,564.83 |
| 6'' HMA Paving at Arland wet plant | Owned | $9,238.90 | Net Book Value | $9,238.90 |
| 60 Concrete Blocks | Owned | $2,515.13 | Net Book Value | $2,515.13 |
| 669 7th Ave, Clayton WI 54004 (Lombardo Property) | Owned | $165,190.63 | Net Book Value | $165,190.63 |
| 8th Avenue Construction | Owned | $655,131.51 | Net Book Value | $655,131.51 |
| 95 lf 48''x12'' footing, 85 lf 16''x16' wall, 10 lf 12''x12' wall, concrete work, rebar | Owned | $28,850.63 | Net Book Value | $28,850.63 |
| 99 Acres | Owned | $176,000.00 | Net Book Value | $176,000.00 |
| 99 pads for 1000' conveyor, 8'x8' electrical pad, 22'x10' tail pulley pad for 1000' conveyor | Owned | $4,971.23 | Net Book Value | $4,971.23 |
| A-1 Excavating | Owned | $882.20 | Net Book Value | $882.20 |
| A-1 Excavating | Owned | $3,031.83 | Net Book Value | $3,031.83 |
| A-1 Excavating | Owned | $3,173.40 | Net Book Value | $3,173.40 |
| A-1 Excavating | Owned | $8,858.22 | Net Book Value | $8,858.22 |
| A-1 Excavating | Owned | $2,643,735.45 | Net Book Value | $2,643,735.45 |
| A-1 Excavating - Site Work FLS Wet Plant April | Owned | $21,404.10 | Net Book Value | $21,404.10 |
| A-1 Excavating costs for Barron Rail Road yard | Owned | $34,821.20 | Net Book Value | $34,821.20 |
| A-1 Excavating- Site Work | Owned | $2,863.03 | Net Book Value | $2,863.03 |
| A-1 Excavating- Site Work | Owned | $7,735.36 | Net Book Value | $7,735.36 |
| A-1 Excavating- Site Work | Owned | $27,673.20 | Net Book Value | $27,673.20 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| A-1 Excavating- Site Work | Owned | $53,591.21 | Net Book Value | $53,591.21 |
| A-1 Excavating- Site Work | Owned | $63,299.54 | Net Book Value | $63,299.54 |
| A-1 Excavating- Site Work | Owned | $132,651.26 | Net Book Value | $132,651.26 |
| A-1 Excavating Site work - April | Owned | $33,111.36 | Net Book Value | $33,111.36 |
| A-1 Excavating Site Work - FLS Wet Plant - June | Owned | $74,768.67 | Net Book Value | $74,768.67 |
| A-1 Excavating Site Work - FLS Wet Plant - May | Owned | $46,960.33 | Net Book Value | $46,960.33 |
| A-1 Excavating Site Work - LP Mine May | Owned | $73,498.51 | Net Book Value | $73,498.51 |
| A-1 Excavating Site Work - Poskin Dry Plant - May | Owned | $150,173.53 | Net Book Value | $150,173.53 |
| A-1 Excavating, Inc - LP Mine site work June | Owned | $17,157.84 | Net Book Value | $17,157.84 |
| A-1 Excavating, Inc - Poskin site work June | Owned | $11,305.62 | Net Book Value | $11,305.62 |
| A-1 Excavation- Site Work | Owned | $9,056.19 | Net Book Value | $9,056.19 |
| A-1 Excavzting | Owned | $2,705.09 | Net Book Value | $2,705.09 |
| A-1 Land Excavating Work at Poskin | Owned | $63,507.11 | Net Book Value | $63,507.11 |
| A-1 Site Work | Owned | $14,451.17 | Net Book Value | $14,451.17 |
| A-1 Site Work - Almena - November | Owned | $7,923.35 | Net Book Value | $7,923.35 |
| A-1 Site Work - New Auburn - November | Owned | $60,112.96 | Net Book Value | $60,112.96 |
| A-1 Site Work - Poskin - November | Owned | $515.64 | Net Book Value | $515.64 |
| A-1 Site Work - Poskin Dry Plant - October | Owned | $2,141.17 | Net Book Value | $2,141.17 |
| Accuval- Valuation Services | Owned | $23,647.86 | Net Book Value | $23,647.86 |
| Additional Permit fees for disturbed acreage | Owned | $722.63 | Net Book Value | $722.63 |
| April surveys for FLS & Midwest Frac sites | Owned | $1,984.34 | Net Book Value | $1,984.34 |
| Architectural | Owned | $40,927.87 | Net Book Value | $40,927.87 |
| Arland - labor and materials for concrete pits | Owned | $12,033.22 | Net Book Value | $12,033.22 |
| Arland Base & Paving | Owned | $233,777.77 | Net Book Value | $233,777.77 |
| Asphalt Road (Req'd for permitting) | Owned | $42,857.33 | Net Book Value | $42,857.33 |
| August 2013 Site Work Almena | Owned | $104,645.20 | Net Book Value | $104,645.20 |
| August 2013 Site Work New Auburn | Owned | $33,650.69 | Net Book Value | $33,650.69 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| August 2013 Site Work Poskin | Owned | $1,108.92 | Net Book Value | $1,108.92 |
| Barron Corporate Office | Owned | $66,658.56 | Net Book Value | $66,658.56 |
| Barron Corporate Office | Owned | $268,606.82 | Net Book Value | $268,606.82 |
| Barron County Exploration by Midwest Engineering Services | Owned | $2,101.10 | Net Book Value | $2,101.10 |
| Barron Dry Plant - Building and Improvements | Owned | $8,268,192.35 | Net Book Value | $8,268,192.35 |
| Barron Dry Plant - Gas Pipeline | Owned | $1,613,616.36 | Net Book Value | $1,613,616.36 |
| Barron Dry Plant - Rail Storage | Owned | $3,442,569.85 | Net Book Value | $3,442,569.85 |
| Barron Improvements in Progress | Owned; Construction in Progress | $1,603,990.53 | Net Book Value | $1,603,990.53 |
| Barron Plant - Plant Site Preparation | Owned | $1,583,905.37 | Net Book Value | $1,583,905.37 |
| Base course stone for project site. | Owned | $47,143.09 | Net Book Value | $47,143.09 |
| Bases Ballast & Paving | Owned | $269,480.01 | Net Book Value | $269,480.01 |
| BC-3050  Bucket Elevator Chutes To Silos | Owned | $6,857.15 | Net Book Value | $6,857.15 |
| Birch Flooring- | Owned | $691.27 | Net Book Value | $691.27 |
| Blacktop Arland | Owned | $11,422.81 | Net Book Value | $11,422.81 |
| Blacktop for Transload Area | Owned | $26,379.88 | Net Book Value | $26,379.88 |
| Blacktop Surfacing | Owned | $81,933.13 | Net Book Value | $81,933.13 |
| Blacktop Surfacing | Owned | $93,606.97 | Net Book Value | $93,606.97 |
| Build Roads | Owned | $0.00 | Net Book Value | $0.00 |
| Building | Owned | $24,516.18 | Net Book Value | $24,516.18 |
| Building - Dryer Control Room | Owned | $4,413.01 | Net Book Value | $4,413.01 |
| Building Improvements | Owned | $3,572.20 | Net Book Value | $3,572.20 |
| Bulidings | Owned | $770,111.13 | Net Book Value | $770,111.13 |
| Capital Lease Liability for Barron Gas Pipeline - additional amount | Owned | $20,122.46 | Net Book Value | $20,122.46 |
| Carport | Owned | $4,386.90 | Net Book Value | $4,386.90 |
| Cascade Drilling | Owned | $35,019.32 | Net Book Value | $35,019.32 |
| Change Order & Final Billing for Barron Dry Plant | Owned | $810,218.66 | Net Book Value | $810,218.66 |
| Chutes from SC-170-173 to BC-100A Pipe | Owned | $6,857.15 | Net Book Value | $6,857.15 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Clear ground for new rail siding - A-1 EXCAV | Owned | $34,186.26 | Net Book Value | $34,186.26 |
| Clearfork Offices | Owned | $264,202.65 | Net Book Value | $264,202.65 |
| Clearing area for additional rail yard | Owned | $24,167.93 | Net Book Value | $24,167.93 |
| Clinton Dry Plant and rail facility rail yard expansion | Owned | $4,689.43 | Net Book Value | $4,689.43 |
| Clinton Rail yard expansion redesign | Owned | $932.18 | Net Book Value | $932.18 |
| Compromise Rails at switch locations | Owned | $9,479.18 | Net Book Value | $9,479.18 |
| Concrete | Owned | $1,069.51 | Net Book Value | $1,069.51 |
| Concrete | Owned | $2,894.86 | Net Book Value | $2,894.86 |
| Concrete | Owned | $11,125.25 | Net Book Value | $11,125.25 |
| Concrete | Owned | $11,939.32 | Net Book Value | $11,939.32 |
| concrete blocks | Owned | $3,475.31 | Net Book Value | $3,475.31 |
| Concrete for New dryer | Owned | $18,743.13 | Net Book Value | $18,743.13 |
| Concrete Foundations | Owned | $1,470,755.79 | Net Book Value | $1,470,755.79 |
| Concrete Pad for Sand Storage | Owned | $18,427.64 | Net Book Value | $18,427.64 |
| Concrete Pad/Foundation | Owned | $2,675.39 | Net Book Value | $2,675.39 |
| Concrete ramp for load hopper - New Auburn Dry Plant | Owned | $18,633.49 | Net Book Value | $18,633.49 |
| concrete slab under reject sand conveyor | Owned | $33,511.56 | Net Book Value | $33,511.56 |
| Concrete transloading pad & retaining wall | Owned | $20,779.69 | Net Book Value | $20,779.69 |
| Concrete wall | Owned | $4,333.54 | Net Book Value | $4,333.54 |
| Concrete Work | Owned | $5,217.86 | Net Book Value | $5,217.86 |
| Construction Mgmt | Owned | $22,819.23 | Net Book Value | $22,819.23 |
| Construction Services | Owned | $88,974.86 | Net Book Value | $88,974.86 |
| Consulting for Arcadia & FLS Mine | Owned | $1,807.29 | Net Book Value | $1,807.29 |
| Conveyor Building Covering 1/3 of BC-15 | Owned | $6,062.49 | Net Book Value | $6,062.49 |
| Cooper- Alta Survey | Owned | $3,145.26 | Net Book Value | $3,145.26 |
| Cooper Engineering | Owned | $11,148.64 | Net Book Value | $11,148.64 |
| Cooper Engineering | Owned | $26,744.24 | Net Book Value | $26,744.24 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Cooper Engineering - survey, field work, drafting, reports, additional services for Barron Dry Plant | Owned | $4,555.96 | Net Book Value | $4,555.96 |
| Cooper Engineering services - Clinton Rail Expansion | Owned | $3,762.99 | Net Book Value | $3,762.99 |
| Cooper Engineering services - surveying & staking Barron & Chippewa County facilities | Owned | $3,978.22 | Net Book Value | $3,978.22 |
| Cooper Engineering work re Barron Co. mine sites | Owned | $16,936.40 | Net Book Value | $16,936.40 |
| Cooper Engineering work re permit assistance, LP mine planning, design | Owned | $9,787.96 | Net Book Value | $9,787.96 |
| Corporate - Fort Worth office remodel | Owned | $0.00 | Net Book Value | $0.00 |
| CRM Improvements in Progress | Owned; Construction in Progress | $783,162.70 | Net Book Value | $783,162.70 |
| CTH A/I Road Construction | Owned | $598,095.92 | Net Book Value | $598,095.92 |
| CTH P Construction Phase II | Owned | $1,409,996.98 | Net Book Value | $1,409,996.98 |
| CTH P Road Construction | Owned | $2,954,449.65 | Net Book Value | $2,954,449.65 |
| Cubic Yard of Concrete (1995 cubic yards at $495 per yard) | Owned | $198,858.18 | Net Book Value | $198,858.18 |
| Dallas and Prairie Farm Environmental, material testing | Owned | $7,688.77 | Net Book Value | $7,688.77 |
| Davis Property - Buildings & shops | Owned | $64,907.59 | Net Book Value | $64,907.59 |
| Davis property - Land | Owned | $135,745.26 | Net Book Value | $135,745.26 |
| Design Builders- Transload | Owned | $49,680.54 | Net Book Value | $49,680.54 |
| Dry Plant  Site NOI  permit | Owned | $49.93 | Net Book Value | $49.93 |
| Dry Plant-Site Work | Owned | $1,120,685.95 | Net Book Value | $1,120,685.95 |
| Earth Moving | Owned | $16,274.00 | Net Book Value | $16,274.00 |
| Electrical Extention | Owned | $2,146.82 | Net Book Value | $2,146.82 |
| Energy Systems | Owned | $28,460.75 | Net Book Value | $28,460.75 |
| Engineering | Owned | $1,574.59 | Net Book Value | $1,574.59 |
| Engineering Services for design on County Highway P | Owned | $18,385.41 | Net Book Value | $18,385.41 |
| EOG Fines | Owned | $144,829.06 | Net Book Value | $144,829.06 |
| Excavating services - Remaining amt on inv#12771 | Owned | $220.87 | Net Book Value | $220.87 |
| Excavation & compaction Silo foundation | Owned | $12,857.20 | Net Book Value | $12,857.20 |
| Excavation & compaction Structure foundation | Owned | $17,142.93 | Net Book Value | $17,142.93 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Excavation and compaction of RR area | Owned | $6,428.60 | Net Book Value | $6,428.60 |
| Final payment on 400 TPH Hydrosizing Plant from Westermann Supply - Arland | Owned | $69,672.14 | Net Book Value | $69,672.14 |
| Final payment on bridge wrok on CN RR | Owned | $46,979.18 | Net Book Value | $46,979.18 |
| Flagging for new rail siding | Owned | $4,162.50 | Net Book Value | $4,162.50 |
| Flooring | Owned | $3,085.73 | Net Book Value | $3,085.73 |
| FLS Improvements in Progress | Owned; Construction in Progress | $1,156,708.34 | Net Book Value | $1,156,708.34 |
| FLS Mine site work - March | Owned | $75,614.60 | Net Book Value | $75,614.60 |
| FLS Mine survey and reserve report | Owned | $9,191.44 | Net Book Value | $9,191.44 |
| Fort Worth Corporate Office Expansion | Owned | $0.00 | Net Book Value | $0.00 |
| Foundations | Substantial Ownership - Contract Unclear | $219,144.15 | Net Book Value | $219,144.15 |
| French Drains | Owned | $0.00 | Net Book Value | $0.00 |
| Ft.Worth Corp Office Leasehold Improvements | Owned | $0.00 | Net Book Value | $0.00 |
| FW Improvements in Progress | Owned; Construction in Progress | $1,409,270.48 | Net Book Value | $1,409,270.48 |
| HRG Electrical Kosse | Owned | $166,986.78 | Net Book Value | $166,986.78 |
| HVAC Piping and Pumps | Owned | $571,960.61 | Net Book Value | $571,960.61 |
| Improvements - Cooper make ready services | Owned | $7,096.28 | Net Book Value | $7,096.28 |
| Install 100 Mesh Circuit | Owned | $171,244.33 | Net Book Value | $171,244.33 |
| Install 2 sidelites | Owned | $0.00 | Net Book Value | $0.00 |
| Install Gas Lines | Owned | $20,318.60 | Net Book Value | $20,318.60 |
| Installation of 3700 feet project site access road equipment & lay down areas | Owned | $20,357.22 | Net Book Value | $20,357.22 |
| Installed 2 turnouts and 1,300 feet of track | Owned | $162,891.81 | Net Book Value | $162,891.81 |
| Jay and Carol Frank Property - Barron County WIsconsin | Owned | $447,442.75 | Net Book Value | $447,442.75 |
| Knapp Railroad - Track Expansion per July 2013 quote | Owned | $537,133.37 | Net Book Value | $537,133.37 |
| Knapp Railroad Builders - Construct 5695' of Track, Build & Relocate Turnouts | Owned | $712,347.58 | Net Book Value | $712,347.58 |
| Kosse Dry Improvements in Progress | Owned; Construction in Progress | $749,318.57 | Net Book Value | $749,318.57 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Kosse Expansion | Owned | $19,246.05 | Net Book Value | $19,246.05 |
| Kosse Wet Improvements in Progress | Owned; Construction in Progress | $1,001,956.49 | Net Book Value | $1,001,956.49 |
| Kramer- Water Well | Owned | $1,750.23 | Net Book Value | $1,750.23 |
| Kramer Well | Owned | $760.41 | Net Book Value | $760.41 |
| Kramer Well Drilling, Inc. | Owned | $1,515.24 | Net Book Value | $1,515.24 |
| Kramer Well- Well | Owned | $16,191.77 | Net Book Value | $16,191.77 |
| Lab - SA Dry Plant | Owned | $16,125.45 | Net Book Value | $16,125.45 |
| Land & Improvements | Owned | $82,190.00 | Net Book Value | $82,190.00 |
| Land & Improvements | Owned | $260,160.00 | Net Book Value | $260,160.00 |
| Land & Improvements | Owned | $370,000.00 | Net Book Value | $370,000.00 |
| Land for Future Mining | Owned | $1,387,934.52 | Net Book Value | $1,387,934.52 |
| Land Improvements | Owned | $367,950.75 | Net Book Value | $367,950.75 |
| Land Improvements - A-1 Excavating at New Auburn | Owned | $1,824.64 | Net Book Value | $1,824.64 |
| Land purchased in Wisconsin along rail siding.5 acres - Marlene North | Owned | $53,449.34 | Net Book Value | $53,449.34 |
| LP Mine Site Prep, Permitting, Planning, etc. | Owned | $1,354,223.64 | Net Book Value | $1,354,223.64 |
| LP Mine, Arland Wisconsin | Owned | $2,329.06 | Net Book Value | $2,329.06 |
| Metal Building | Owned | $31,602.98 | Net Book Value | $31,602.98 |
| Metal Building - Awning | Owned | $10,592.50 | Net Book Value | $10,592.50 |
| Metal Building - Mobile Home | Owned | $15,999.96 | Net Book Value | $15,999.96 |
| Metal Building - Office improvements | Owned | $3,870.12 | Net Book Value | $3,870.12 |
| Mine Development - Ponds | Owned | $15,782.54 | Net Book Value | $15,782.54 |
| Mine Development - Ponds | Owned | $19,749.95 | Net Book Value | $19,749.95 |
| Modifications to Existing Bucket Elevators | Owned | $8,571.50 | Net Book Value | $8,571.50 |
| Modular Office - Water Well Included | Owned | $60,875.54 | Net Book Value | $60,875.54 |
| Natural Gas Piping | Owned | $53,367.32 | Net Book Value | $53,367.32 |
| Natural Gas Piping | Owned | $1,385,009.27 | Net Book Value | $1,385,009.27 |
| New Auburn - 4th Rail Storage Track | Owned | $80,437.17 | Net Book Value | $80,437.17 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| New Auburn - Clay Building | Owned | $45,563.34 | Net Book Value | $45,563.34 |
| New Auburn - New Machine Shop | Owned | $43,115.89 | Net Book Value | $43,115.89 |
| New Auburn - New Plant Office Building | Owned | $50,892.21 | Net Book Value | $50,892.21 |
| New Auburn - Pine Street repairs | Owned | $17,242.46 | Net Book Value | $17,242.46 |
| New Auburn - Plant Paving Project | Owned | $283,962.18 | Net Book Value | $283,962.18 |
| New Auburn Blacktop Repairs | Owned | $3,857.29 | Net Book Value | $3,857.29 |
| New Auburn Dry Plant - New Canopy | Owned | $495,928.30 | Net Book Value | $495,928.30 |
| New Auburn Rail Car Storage Tracks | Owned | $1,558,233.33 | Net Book Value | $1,558,233.33 |
| New Auburn Screener Tower | Owned | $177,779.91 | Net Book Value | $177,779.91 |
| New Auburn Wet Plant - Expansion | Owned | $76,886.00 | Net Book Value | $76,886.00 |
| New Auburn work from A-1 Excavating - Railroad Spur Expansion | Owned | $27,608.37 | Net Book Value | $27,608.37 |
| New building for dosage meter system | Owned | $11,572.76 | Net Book Value | $11,572.76 |
| New Concrete pad for loading unit trains - New Auburn | Owned | $33,863.46 | Net Book Value | $33,863.46 |
| New Deck for dewatering screen - Pownall | Owned | $17,515.31 | Net Book Value | $17,515.31 |
| New Structures | Owned | $18,262.66 | Net Book Value | $18,262.66 |
| Northwest Builders- Transload Site | Owned | $22,090.85 | Net Book Value | $22,090.85 |
| Nyhus Concrete- Transload Site | Owned | $6,465.28 | Net Book Value | $6,465.28 |
| Nyhus Concrete- Transload Site | Owned | $19,963.41 | Net Book Value | $19,963.41 |
| Office Building/Control Room | Owned | $192,832.43 | Net Book Value | $192,832.43 |
| Office Building/Control Room | Owned | $578,497.32 | Net Book Value | $578,497.32 |
| Office Finishout | Owned | $0.00 | Net Book Value | $0.00 |
| Office Structures and Buildings | Substantial Ownership - Contract Unclear | $175,315.30 | Net Book Value | $175,315.30 |
| Office Trailer | Owned | $21,688.88 | Net Book Value | $21,688.88 |
| Oklahoma Improvements in Progress | Owned; Construction in Progress | $14,708,512.66 | Net Book Value | $14,708,512.66 |
| Osburn Wet Plant | Owned | $84,663.84 | Net Book Value | $84,663.84 |
| Parking lot & Primary Unloading Area | Owned | $10,714.32 | Net Book Value | $10,714.32 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Plant Buildings | Owned | $121,751.11 | Net Book Value | $121,751.11 |
| Plant Expansion | Owned | $3,886.86 | Net Book Value | $3,886.86 |
| Plant Expansion | Owned | $12,696.73 | Net Book Value | $12,696.73 |
| Plant Expansion | Owned | $106,319.30 | Net Book Value | $106,319.30 |
| Plant Expansion | Owned | $581,851.95 | Net Book Value | $581,851.95 |
| Plant Improvements | Owned | $790,295.00 | Net Book Value | $790,295.00 |
| Plant Upgrade | Owned | $1,035,998.55 | Net Book Value | $1,035,998.55 |
| Propane Tank Pad | Owned | $0.00 | Net Book Value | $0.00 |
| Property make-ready Cooper Engineering | Owned | $5,990.51 | Net Book Value | $5,990.51 |
| Purchase of Goodwill House & Property | Owned | $79,994.07 | Net Book Value | $79,994.07 |
| Purchased Two Rental Buildings | Owned | $20,100.08 | Net Book Value | $20,100.08 |
| Rail Building | Owned | $45,656.65 | Net Book Value | $45,656.65 |
| Rail Car System | Owned | $770.37 | Net Book Value | $770.37 |
| Rail Car System | Owned | $17,440.79 | Net Book Value | $17,440.79 |
| Rail Car System | Owned | $19,274.25 | Net Book Value | $19,274.25 |
| Rail Car System | Owned | $21,592.23 | Net Book Value | $21,592.23 |
| Rail Car System | Owned | $1,218,774.47 | Net Book Value | $1,218,774.47 |
| Rail Expansion | Owned | $156,984.78 | Net Book Value | $156,984.78 |
| Rail Extension New Auburn October 2013 | Owned | $56,601.69 | Net Book Value | $56,601.69 |
| Rail installation at Barron Dry Plant | Owned | $400,783.09 | Net Book Value | $400,783.09 |
| Rail load out structure | Owned | $5,400.02 | Net Book Value | $5,400.02 |
| Rail Property | Owned | $20,400.00 | Net Book Value | $20,400.00 |
| Rail Storage Properrty | Owned | $112,632.58 | Net Book Value | $112,632.58 |
| Rail Track | Owned | $11,526.12 | Net Book Value | $11,526.12 |
| Rail yard expansion | Owned | $2,450.92 | Net Book Value | $2,450.92 |
| Rail Yard Expansion | Owned | $5,286.78 | Net Book Value | $5,286.78 |
| Railroad | Owned | $2,750.37 | Net Book Value | $2,750.37 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Railroad | Owned | $37,775.41 | Net Book Value | $37,775.41 |
| Raw Material Storage Building (150'x75'x20') includes concrete and installation | Owned | $121,751.11 | Net Book Value | $121,751.11 |
| Reclamation plan, permitting and site plan - COOPER | Owned | $12,283.29 | Net Book Value | $12,283.29 |
| Repair & Replace Lower Section of 40x18 Hi-Fold Door Unit | Owned | $8,437.19 | Net Book Value | $8,437.19 |
| Rework Stockpile Base CRM | Owned | $247,546.12 | Net Book Value | $247,546.12 |
| Right of Way Mapping and Easement Prep and DNR coordination | Owned | $3,585.08 | Net Book Value | $3,585.08 |
| RL-1 Rail Load Out Structure | Owned | $21,642.95 | Net Book Value | $21,642.95 |
| Road & Pad at Rail Siding | Owned | $1,015.80 | Net Book Value | $1,015.80 |
| Road and Pad at Railroad Siding | Owned | $3,548.25 | Net Book Value | $3,548.25 |
| Road Construction | Owned | $0.00 | Net Book Value | $0.00 |
| Road Improvements | Owned | $9,183.99 | Net Book Value | $9,183.99 |
| Road Improvements | Owned | $130,748.03 | Net Book Value | $130,748.03 |
| Road Improvements to Pine Street - New Auburn | Owned | $37,646.73 | Net Book Value | $37,646.73 |
| Road Repairs to Pine Street entrance - New Auburn | Owned | $70,537.68 | Net Book Value | $70,537.68 |
| Roadway Design/Plans - DJ Fedderly | Owned | $3,530.92 | Net Book Value | $3,530.92 |
| Rock haul for new rail - material for new bypass lane | Owned | $3,979.60 | Net Book Value | $3,979.60 |
| Roof overhangs, roof over scale | Owned | $23,643.64 | Net Book Value | $23,643.64 |
| Rose stone for wet plant | Owned | $3,775.01 | Net Book Value | $3,775.01 |
| Rose stone from Todd's for pad at Arland wet plant | Owned | $5,700.24 | Net Book Value | $5,700.24 |
| Rotex Screen - MM3180-3 Duplicate | Owned | $0.00 | Net Book Value | $0.00 |
| Rufledt Roofing- Gutters | Owned | $1,187.58 | Net Book Value | $1,187.58 |
| S-4070,2040,3050,100 1,000 Ton Silo's | Owned | $118,286.28 | Net Book Value | $118,286.28 |
| SA Dry Improvements in Progress | Owned; Construction in Progress | $4,754,887.25 | Net Book Value | $4,754,887.25 |
| SA Dry Plant Building | Owned | $29,841,239.89 | Net Book Value | $29,841,239.89 |
| SA Office Building | Owned | $110,313.97 | Net Book Value | $110,313.97 |
| SA Wet Improvements in Progress | Owned; Construction in Progress | $7,905,171.97 | Net Book Value | $7,905,171.97 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| SA Wet Plant | Owned | $7,200,936.79 | Net Book Value | $7,200,936.79 |
| San Antonio Mine/Plant | Owned | $501,966.70 | Net Book Value | $501,966.70 |
| Shop Building '06 | Owned | $31,035.86 | Net Book Value | $31,035.86 |
| Signs | Owned | $0.00 | Net Book Value | $0.00 |
| Silos(1-5)-SA Dry Plant Building | Owned | $474,787.66 | Net Book Value | $474,787.66 |
| Site layout, mine road - COOPER | Owned | $4,012.08 | Net Book Value | $4,012.08 |
| Site Prep | Owned | $1,625,432.92 | Net Book Value | $1,625,432.92 |
| Site Preparation for Barron Dry Plant | Owned | $7,298.80 | Net Book Value | $7,298.80 |
| Site Work | Owned | $54,693.58 | Net Book Value | $54,693.58 |
| Site Work | Owned | $59,845.57 | Net Book Value | $59,845.57 |
| Site Work | Owned | $243,736.02 | Net Book Value | $243,736.02 |
| Site Work | Owned | $382,242.78 | Net Book Value | $382,242.78 |
| Site work - New Auburn - December 2013 | Owned | $2,433.04 | Net Book Value | $2,433.04 |
| Site work- Alemena wet plant | Owned | $120,379.85 | Net Book Value | $120,379.85 |
| Site Work Almena - June | Owned | $74,500.76 | Net Book Value | $74,500.76 |
| Site work Almena - September | Owned | $15,501.03 | Net Book Value | $15,501.03 |
| Site work Almena- May | Owned | $118,614.80 | Net Book Value | $118,614.80 |
| Site Work Almena October 2013 | Owned | $24,278.42 | Net Book Value | $24,278.42 |
| Site work Almena Wet Plant December 2013 | Owned | $708.86 | Net Book Value | $708.86 |
| Site Work at New Auburn - September | Owned | $400.46 | Net Book Value | $400.46 |
| Site Work Excavation | Owned | $131,440.83 | Net Book Value | $131,440.83 |
| Site work for Almena - July | Owned | $112,398.50 | Net Book Value | $112,398.50 |
| Site Work for New Auburn - July | Owned | $24,483.97 | Net Book Value | $24,483.97 |
| Site work for Poskin - July | Owned | $103,930.51 | Net Book Value | $103,930.51 |
| Site Work New Auburn - June | Owned | $43,484.87 | Net Book Value | $43,484.87 |
| Site Work New Auburn October 2013 | Owned | $665.32 | Net Book Value | $665.32 |
| Site Work Poskin - June | Owned | $120,953.26 | Net Book Value | $120,953.26 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Storage Shed | Owned | $9,374.00 | Net Book Value | $9,374.00 |
| Stripping of Mine at Barron Wet Plant | Owned | $326,371.42 | Net Book Value | $326,371.42 |
| Structural Metal Framing | Owned | $1,591,844.78 | Net Book Value | $1,591,844.78 |
| Surveying services - COOPER | Owned | $5,388.77 | Net Book Value | $5,388.77 |
| TH Wet Plant | Owned | $650,551.73 | Net Book Value | $650,551.73 |
| Thompson Hills Improvements in Progress | Owned; Construction in Progress | $162,538.33 | Net Book Value | $162,538.33 |
| Track Update - flagging services | Owned | $10,116.19 | Net Book Value | $10,116.19 |
| Trans oad Site | Owned | $213,163.30 | Net Book Value | $213,163.30 |
| Transload Building | Owned | $6,290.87 | Net Book Value | $6,290.87 |
| Transload Building | Owned | $39,904.25 | Net Book Value | $39,904.25 |
| Transload Building | Owned | $73,176.38 | Net Book Value | $73,176.38 |
| Transload Building | Owned | $141,137.69 | Net Book Value | $141,137.69 |
| Transload to Bin | Owned | $18,458.21 | Net Book Value | $18,458.21 |
| Transload to Bin | Owned | $685,621.91 | Net Book Value | $685,621.91 |
| Transload to Rail | Owned | $32,020.25 | Net Book Value | $32,020.25 |
| Transload to Rail | Owned | $41,815.53 | Net Book Value | $41,815.53 |
| Transload to Rail | Owned | $137,721.37 | Net Book Value | $137,721.37 |
| Transload to Rail | Owned | $850,922.96 | Net Book Value | $850,922.96 |
| Transplanting Trees at Mine | Owned | $8,284.58 | Net Book Value | $8,284.58 |
| Tree removal | Owned | $6,428.60 | Net Book Value | $6,428.60 |
| Truck Scale Roof | Owned | $5,759.37 | Net Book Value | $5,759.37 |
| Trucking bases from Todd's for road project | Owned | $2,102.04 | Net Book Value | $2,102.04 |
| Trucking bases from Todd's for road project | Owned | $4,694.00 | Net Book Value | $4,694.00 |
| Upgrade of Barron County Hwy P | Owned | $56,944.43 | Net Book Value | $56,944.43 |
| W1002 Garage Rd, Alma WI 250 acres Land | Owned | $389,364.48 | Net Book Value | $389,364.48 |
| Wash Plant Design Drawings (Ph III) | Owned | $44,027.77 | Net Book Value | $44,027.77 |
| watchroom construction | Owned | $2,302.19 | Net Book Value | $2,302.19 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 55 Attachment
Real property

| Description of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Water Well | Owned | $15,861.79 | Net Book Value | $15,861.79 |
| Water Well #1 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #2 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #3 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #4 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #5 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #6 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Well #7 | Owned | $0.00 | Net Book Value | $0.00 |
| Water Wells | Owned | $0.00 | Net Book Value | $0.00 |
| Water Wells | Owned | $33,017.87 | Net Book Value | $33,017.87 |
| Weber site work expenses | Substantial Ownership - Contract Unclear | $41,665.58 | Net Book Value | $41,665.58 |
| Well work - pump, motor, enclosure, hoist, abandon old well | Owned | $6,469.92 | Net Book Value | $6,469.92 |
| Wet Plant- Cameron Rail | Owned | $6,063,212.81 | Net Book Value | $6,063,212.81 |
| Wet Plant start up - A-1 EXCAV | Owned | $16,102.85 | Net Book Value | $16,102.85 |
| Wet plant structures | Substantial Ownership - Contract Unclear | $219,144.15 | Net Book Value | $219,144.15 |
| Wet Plant Upgrades | Owned | $216,984.44 | Net Book Value | $216,984.44 |
| wetland delineation | Owned | $1,487.52 | Net Book Value | $1,487.52 |
| Wisconsin Admin Bldg. Remodal | Owned | $196,740.98 | Net Book Value | $196,740.98 |
| Wisconsin Mine Development costs | Owned | $20,094.52 | Net Book Value | $20,094.52 |
| Wisconsin Plant Site - LAND | Owned | $173,147.74 | Net Book Value | $173,147.74 |
| Work at Dry Plant | Owned | $8,822.15 | Net Book Value | $8,822.15 |
| Work completed at NA | Owned | $484,038.33 | Net Book Value | $484,038.33 |
| | TOTAL: | $139,713,782.66 | TOTAL: | $139,713,782.66 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule A/B 60 Attachment
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent: 9,856,415 | $0.00 | Net Book Value | $0.00 |
| Trademark: Sandguard | $0.00 | Net Book Value | $0.00 |
| Trademark: SandMAXX | $0.00 | Net Book Value | $0.00 |
| Trademark: SandMAXX Bottom | $0.00 | Net Book Value | $0.00 |
| Trademark: SSS Logo | $0.00 | Net Book Value | $0.00 |
| Wordmark: Superior By Nature, Quality By Badger | $0.00 | Net Book Value | $0.00 |
| **TOTAL:** | **$0.00** | **TOTAL:** | **$0.00** |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/ related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Ahern Rentals, Inc | | PO Box 271390 | | | Las Vegas | NV | 89127-1390 | | 3/31/2018 | N | N/A | Equipment Lease | N | N | | | | $0.00 | $0.00 |
| 2.2 | Ascentium Capital LLC | Ascentium Capital LLC | 3970 Highway 59 North | | | Kingwood | TX | 77339-1535 | | 5/14/2019 | N | New Kosse Compressors (2) | Equipment Lease | N | N | | | | $55,076.49 | $0.00 |
| 2.3 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $2,232.78 | $2,232.78 |
| 2.4 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $11,883.79 | $11,883.79 |
| 2.5 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $48,862.33 | $48,862.33 |
| 2.6 | B&B Electric, Inc. | | 920 S Farwell St | | | Eau Claire | WI | 54701 | | 2/28/2019 | N | Electric CapEx (WI) | Construction Lien | N | N | | | | $771,051.81 | $771,051.81 |
| 2.7 | Barron Electric Cooperative | | PO Box 40 | | | Barron | WI | 54812 | | 4/20/2017 | N | Any and all Patronage Capital Credits Credited to the Debtor Based on Electric Service Furnished to Debtor by the Secured Party. | Utility | N | N | | | | $0.00 | $0.00 |
| 2.8 | Bollenbach Concrete, Inc. | | PO Box 736 | | | Kingfisher | OK | 73750 | | 6/19/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $29,574.01 | $29,574.01 |
| 2.9 | Capital Plumbing, LP | | 3200 Steck Ave | Suite 220 | | Austin | TX | 78757 | | 11/2018 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | X | $5,665.28 | $5,665.28 |
| 2.10 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/3/2018 | N | SSL-Compact Track Loader, New Auburn BL902123 | Equipment Lease | N | N | | | | $8,429.86 | $0.00 |
| 2.11 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/3/2018 | N | Wheel Loader, New Auburn LSJ01688 | Equipment Lease | N | N | | | | $97,487.22 | $0.00 |
| 2.12 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 4/12/2018 | N | Wheel Loader, Barron (Town of Clinton) KRS02955 | Equipment Lease | N | N | | | | $116,280.32 | $0.00 |
| 2.13 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 5/7/2018 | N | Wheel Loader, Barron (Town of Clinton) KRS03184 | Equipment Lease | N | N | | | | $125,514.51 | $0.00 |
| 2.14 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 6/21/2018 | N | SSL-Compact Track Loader, Kosse FTL13735 | Equipment Lease | N | N | | | | $20,809.59 | $0.00 |
| 2.15 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 6/21/2018 | N | SSL-Compact Track Loader, Kosse FTL13738 | Equipment Lease | N | N | | | | $20,591.27 | $0.00 |
| 2.16 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/20/2018 | N | Skid Steer Loader, Barron DZT04421 | Equipment Lease | N | N | | | | $15,892.79 | $0.00 |
| 2.17 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/25/2018 | N | Compact Track Loader, San Antonio FTL18288 | Equipment Lease | N | N | | | | $23,108.55 | $0.00 |
| 2.18 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 7/25/2018 | N | Skid Steer Loader, San Antonio DZT04508 | Equipment Lease | N | N | | | | $16,023.91 | $0.00 |
| 2.19 | Cat Financial | Cat Financial | PO Box 730681 | | | Dallas | TX | 75373-0631 | NABC.CustomerServi ce@Cat.com | 9/6/2018 | N | Loader, San Antonio SWH00293 | Equipment Lease | N | N | | | | $399,258.24 | $0.00 |
| 2.20 | CIT Group/Equipment Financing, Inc | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | 5/16/2017 | N | Locomotive, CIT02811 & CIT00063, 6 Axle. $95 per unit per day | Equipment Lease | N | N | | | | $70,680.00 | $0.00 |
| 2.21 | CIT Group/Equipment Financing, Inc | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | 4/23/2018 | N | Locomotive, CEFX1542, 4 Axle. $105 per unit per day | Equipment Lease | N | N | | | | $139,965.00 | $0.00 |
| 2.22 | Deere Credit, Inc. | | PO Box 650215 | | | Dallas | TX | 75265-0215 | | | N | N/A | Equipment Lease | N | N | | | | $0.00 | $0.00 |
| 2.23 | EnDeCo Engineers, Inc | | PO Box 6319 | | | Shreveport | LA | 71136 | | 4/4/2019 | N | Kindfisher Plant CapEx | Construction Lien | N | N | | | | $345,743.50 | $345,743.50 |
| 2.24 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | Kosse Plant CapEx | Construction Lien | N | N | | | | $223,493.56 | $223,493.56 |
| 2.25 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $137,240.06 | $137,240.06 |
| 2.26 | Engineered Software Products, Inc. | | 1075 Progress Circle | | | Lawrenceville | GA | 30043 | | 5/9/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $232,069.54 | $232,069.54 |
| 2.27 | HPS Investment Partners | Piero Russo | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | piero.russo@hpspartn ers.com | 1/5/2018 | N | Substantially all of the Partnership's assets | Senior, First Priority Lien | N | Y | | | | $66,710,000.00 | $66,710,000.00 |
| 2.28 | HPS Investment Partners | Piero Russo | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | piero.russo@hpspartn ers.com | 1/5/2018 | N | Substantially all of the Partnership's assets | Second Priority Lien | N | Y | | | | $215,000,000.00 | $332,932,862.18 |
| 2.29 | John Deere Financial | John Deere Financial | PO Box 650215 | | | Dallas | TX | 75265 | | 10/19/2018 | N | SN#: 1DW644KCJJF688448 - 4WD Loader | Equipment Lease | N | N | | | | $187,103.49 | $0.00 |
| 2.30 | John Deere Financial | John Deere Financial | PO Box 650215 | | | Dallas | TX | 75265 | | 10/19/2018 | N | SN#: 1DW944KXCGE679028 - Wheel Loader | Equipment Lease | N | N | | | | $373,525.68 | $0.00 |
| 2.31 | Komatsu Financial | Komatsu Financial | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | kfcustomerservice@k omatsuna.com | 3/28/2018 | N | Kosse SN#: A96252 - Wheel Loader | Equipment Lease | N | N | | | | $126,922.98 | $0.00 |
| 2.32 | Komatsu Financial | Komatsu Financial | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | kfcustomerservice@k omatsuna.com | 11/1/2018 | N | Wheel Loader, Kosse A96583 | Equipment Lease | N | N | | | | $243,775.07 | $0.00 |
| 2.33 | Market & Johnson, Inc | | PO Box 630 | | | Eau Claire | WI | 54702-0630 | | 6/19/2019 | N | Kindfisher Plant CapEx | Construction Lien | N | N | | | | $3,957,088.00 | $3,957,088.00 |
| 2.34 | Market & Johnson, Inc. | | 2350 Galloway Street | | | Eau Claire | WI | 54702-0630 | | 3/19/2019 | N | Kindfisher Plant CapEx | Construction Lien | N | N | | | X | $5,050,000.00 | $5,050,000.00 |
| 2.35 | RBScott Company, Inc. | | PO Box 65 | | | Eau Claire | WI | 54702 | | 4/3/2019 | N | Kindfisher Plant CapEx | Construction Lien | N | N | | | | $834,345.50 | $834,345.50 |
| 2.36 | RDO Equipment Co | | RDO Trust | PO Box 7160 | | Fargo | ND | 58106 | | | N | 2015 John Deere 329E s/n 1 T0329EMLFE278275 2016 John Deere CE78 s/n 0000745 Including an Accessions Thereto and all Spare Parts and Special Tools for Such Machinery and Equipment. | Equipment Lease | N | N | | | | $53,537.90 | $0.00 |
| 2.37 | Texas First Rentals | | 5665 Southeast Loop 410 | | | San Ahtonio | TX | 78222 | | 10/2018 - 2/19/2019 | N | San Antonio Plant CapEx | Equipment Lease | N | N | | | | $17,731.08 | $0.00 |
| 2.38 | TMT Solutions Inc | | 4041 FM 1978 | | | San Marcos | TX | 78666 | | 3/20/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $1,222,432.12 | $1,222,432.12 |
| 2.39 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 7/2/2018 | N | Ricoh (MPC4503 Copier)- SN#: E173M760272BLK, SN#: E173M760272CLR | Equipment Lease | N | N | | | | $4,356.00 | $0.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/ related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.40 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 11/26/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MC11067BLK, SN#: E174MC11067CLR and HP (LJ4250)-SN#: CNGXC39553BLK, SN#: CNRXY35452BLK, SN#: CNGXB33533BLK, SN#: CNBXC51459BLK, SN#: CNGXB27163BLK, SN#: CNRXJ88716BLK, SN#: CNGXD95133BLK, SN#: USBXX09393BLK | Equipment Lease | N | N | | | | $22,129.68 | $0.00 |
| 2.41 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 12/3/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MC11061BLK, SN#: EE174MC11061CLR | Equipment Lease | N | N | | | | $5,048.46 | $0.00 |
| 2.42 | US Bank | US Bank | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | 12/12/2018 | N | Ricoh (MPC4503 Copier)- SN#: E174MA11153BLK, SN#: E174MA11153CLR | Equipment Lease | N | N | | | | $5,048.46 | $0.00 |
| 2.43 | Vantage Mechanical, LLC | | SettlePou | 3333 Lee Parkway, 8th Floor | | Dallas | TX | 75219 | | 1/28/2019 | N | Kingfisher Plant CapEx | Construction Lien | N | N | | | | $130,931.56 | $130,931.56 |
| 2.44 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 4/15/2019 | N | Model: T590 T4, Compact Track Loader, Thompson Hills, ALJU25623 | Equipment Lease | N | N | | | | $14,220.33 | $0.00 |
| 2.45 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 7/15/2018 | N | Model: T590 T4, Compact Track Loader, CRM, ALJU26410 | Equipment Lease | N | N | | | | $16,173.55 | $0.00 |
| 2.46 | WellsFargo | WellsFargo | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | customer_service@m ul-railcars.com | 7/15/2018 | N | Model: T590 T4, Compact Track Loader, FLS, ALJU26402 | Equipment Lease | N | N | | | | $16,173.55 | $0.00 |
| 2.47 | Zapata Construction Services | | 3410 S Loop 1604 E | | | San Antonio | TX | 78264 | | 3/16/2019 | N | San Antonio Plant CapEx | Construction Lien | N | N | | | | $91,101.61 | $91,101.61 |
| | | | | | | | | | | | | | | | | | | TOTALS: | $296,998,579.43 | $412,736,577.63 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule D, Part 2 Attachment
Notice Parties to Creditors Who Have Claims Secured by Property

| Line | Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 did you enter the related creditor? |
|------|------|-----------|-----------|------|-------|-----|---------------------------------------------------------------|
| 3.1 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.10 |
| 3.2 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.11 |
| 3.3 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.12 |
| 3.4 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.13 |
| 3.5 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.14 |
| 3.6 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.15 |
| 3.7 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.16 |
| 3.8 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.17 |
| 3.9 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.18 |
| 3.10 | CT Lien Solutions | 2727 Allen Parkway | Ste. 100 | Houston | TX | 77019 | 2.19 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 1 Attachment
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/20/2019 | 8894176 | 8 | Tax or Govt | | | | $100.00 | $100.00 |
| 2.2 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/20/2019 | 8894176 | 8 | Tax or Govt | | | | $100.00 | $100.00 |
| 2.3 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/27/2019 | 8894363 | 8 | Tax or Govt | | | | $350.00 | $350.00 |
| 2.4 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/27/2019 | 8894363 | 8 | Tax or Govt | | | | $350.00 | $350.00 |
| 2.5 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/28/2019 | 8894365 | 8 | Tax or Govt | | | | $350.00 | $350.00 |
| 2.6 | Bexar County Clerk | Bexar County Clerk | 8620 N New Braunfels Ave., Suite 100 | | San Antonio | TX | 78217 | | 3/28/2019 | 8894366 | 8 | Tax or Govt | | | | $350.00 | $350.00 |
| 2.7 | Canada Revenue Agency | Canada Revenue Agency | 275 Pope Rd | Suite 103 | Summerside | PE | C1N 6A2 | Canada | 3/25/2019 | 8894690 | 8 | Tax or Govt | | | | $34,000.25 | $34,000.25 |
| 2.8 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/31/2019 | 8892071 | 8 | Tax or Govt | | | | $144.09 | $144.09 |
| 2.9 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/1/2019 | 8892074 | 8 | Tax or Govt | | | | $1,911.73 | $1,911.73 |
| 2.10 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/31/2019 | 8892075 | 8 | Tax or Govt | | | | $111.93 | $111.93 |
| 2.11 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/31/2019 | 8892076 | 8 | Tax or Govt | | | | $2,979.45 | $2,979.45 |
| 2.12 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/31/2019 | 8892077 | 8 | Tax or Govt | | | | $2,979.45 | $2,979.45 |
| 2.13 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 1/31/2019 | 8892078 | 8 | Tax or Govt | | | | $2,807.97 | $2,807.97 |
| 2.14 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 2/11/2019 | 8892865 | 8 | Tax or Govt | | | | $1,692.56 | $1,692.56 |
| 2.15 | Chippewa County Treasurer | Chippewa County Treasurer | 711 N. Bridge St | Room 105 | Chippewa Falls | WI | 54729 | | 2/11/2019 | 8892871 | 8 | Tax or Govt | | | | $2,968.33 | $2,968.33 |
| 2.16 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892079 | 8 | Tax or Govt | | | | $462.34 | $462.34 |
| 2.17 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892080 | 8 | Tax or Govt | | | | $1,612.86 | $1,612.86 |
| 2.18 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892081 | 8 | Tax or Govt | | | | $359.80 | $359.80 |
| 2.19 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892082 | 8 | Tax or Govt | | | | $494.72 | $494.72 |
| 2.20 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892083 | 8 | Tax or Govt | | | | $359.80 | $359.80 |
| 2.21 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892084 | 8 | Tax or Govt | | | | $736.68 | $736.68 |
| 2.22 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892085 | 8 | Tax or Govt | | | | $71.96 | $71.96 |
| 2.23 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892086 | 8 | Tax or Govt | | | | $310.32 | $310.32 |
| 2.24 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892087 | 8 | Tax or Govt | | | | $316.62 | $316.62 |
| 2.25 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892088 | 8 | Tax or Govt | | | | $161.91 | $161.91 |
| 2.26 | Jackson County Treasurer | Jackson County Treasurer | Jo Anne C Forsting | 307 Main Street | Black River Falls | WI | 54615 | | 1/31/2019 | 8892089 | 8 | Tax or Govt | | | | $2,403.26 | $2,403.26 |
| 2.27 | Town Of Arland | Town Of Arland | 686 7th Ave | | Clayton | WI | 54004 | | 5/31/2019 | 8897359 | 8 | Tax or Govt | | | | $10,552.88 | $10,552.88 |
| 2.28 | Town Of Auburn | Town Of Auburn | 23324 County Hwy Q | | New Auburn | WI | 54757 | | 2/11/2019 | 8892860 | 8 | Tax or Govt | | | | $17,718.72 | $17,718.72 |
| 2.29 | Town Of Clinton Treasurer | Town Of Clinton Treasurer | 1033 15th Ave | | Barron | WI | 54812 | | 5/31/2019 | 8897357 | 8 | Tax or Govt | | | | $6,232.69 | $6,232.69 |
| 2.30 | Town Of Sioux Creek | Town Of Sioux Creek | Liza Schroeder-Treasurer | 2077 3 1/2 Avenue | Chetek | WI | 54728 | | 5/31/2019 | 8897360 | 8 | Tax or Govt | | | | $14,668.50 | $14,668.50 |
| 2.31 | Town Of Sioux Creek | Town Of Sioux Creek | Liza Schroeder-Treasurer | 2077 3 1/2 Avenue | Chetek | WI | 54728 | | 1/1/2019 | 8891951 | 8 | Tax or Govt | | | | $238.26 | $238.26 |
| 2.32 | Town Of Sioux Creek | Town Of Sioux Creek | Liza Schroeder-Treasurer | 2077 3 1/2 Avenue | Chetek | WI | 54728 | | 1/1/2019 | 8891956 | 8 | Tax or Govt | | | | $112,741.13 | $112,741.13 |
| 2.33 | Village of New Auburn | Village of New Auburn | 130 E Elm St | | New Auburn | WI | 54757 | | 4/30/2019 | 8896179 | 8 | Tax or Govt | | | | $4,394.15 | $4,394.15 |
| 2.34 | Village of New Auburn | Village of New Auburn | 130 E Elm St | | New Auburn | WI | 54757 | | 5/31/2019 | 8897358 | 8 | Tax or Govt | | | | $1,832.03 | $1,832.03 |
| 2.35 | Wisconsin Dept of Transportation | Wisconsin Dept of Transportation | Registration Fee Trust | PO Box 3279 | Milwaukee | WI | 53201-3279 | | 6/30/2019 | 8898334 | 8 | Tax or Govt | | | | $94.00 | $94.00 |
| 2.36 | Wisconsin Dept of Transportation | Wisconsin Dept of Transportation | Registration Fee Trust | PO Box 3279 | Milwaukee | WI | 53201-3279 | | 6/30/2019 | 8898335 | 8 | Tax or Govt | | | | $106.00 | $106.00 |
| | | | | | | | | | | | | | | | TOTALS: | $227,064.39 | $227,064.39 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 16 Sand LLC | 922 Isom Road Suite 100 | | | San Antonio | TX | 78216 | | 02/28/19 - 07/15/19 | Trade Claims | | | | | $85,188.58 |
| 3.2 | 2022753 Alberta Inc (Torq Energy) Buick | Suite 1810, Bow Valley Square IV | 250 - 6th Avenue SW | | Calgary | AB | T2P 3H7 | Canada | 06/15/19 | Contracts Claim | | | | | $53,156.25 |
| 3.3 | 3 B Dozer Service LLC | PO Box 249 | | | Bremond | TX | 76629 | | 03/26/19 - 05/24/19 | Trade Claims | | | | | $432,747.33 |
| 3.4 | 3C Industrial LLC | PO Box 60233 | | | Corpus Christi | TX | 78466 | | 06/26/19 - 07/14/19 | Trade Claims | | | | | $4,837.32 |
| 3.5 | 4-Star Hose & Supply Inc | PO Box 541356 | | | Dallas | TX | 75354 | | 06/07/19 - 06/27/19 | Trade Claims | | | | | $2,673.28 |
| 3.6 | A-1 Excavating, Inc | 408 26th Ave | PO Box 90 | | Bloomer | WI | 54724 | | 05/16/19 - 07/06/19 | Trade Claims | | | | | $1,230,794.59 |
| 3.7 | A-1 Express Trucking, inc | 408 26th Ave | PO Box 90 | | Bloomer | WI | 54724 | | 05/25/19 - 06/29/19 | Trade Claims | | | | | $47,385.00 |
| 3.8 | ACC Business | AT&T Corp | PO Box 105306 | | Atlanta | GA | 30348 | | 07/14/19 | Trade Claims | | | | | $484.75 |
| 3.9 | Access | PO Box 101048 | | | Atlanta | GA | 30392-1048 | | 06/30/19 | Trade Claims | | | | | $621.47 |
| 3.10 | Action Filtration, Inc. | American Industrial Filters | 221 Raymond St | | Hope | IN | 47246 | | 06/11/19 | Trade Claims | | | | | $58,410.10 |
| 3.11 | Aggregate Haulers | 15080 Tradesmen Dr | | | San Antonio | TX | 78249 | | 06/07/19 - 07/12/19 | Trade Claims | | | | | $106,531.92 |
| 3.12 | AIRGAS USA, LLC | Airgas Inc | P.O.BOX 676015 | | Dallas | TX | 75267 | | 06/30/19 | Trade Claims | | | | | $699.37 |
| 3.13 | AJ Lopez Trucking | 1422 Redgate | | | San Antonio | TX | 78264-4219 | | 07/04/19 - 07/14/19 | Trade Claims | | | | | $10,881.38 |
| 3.14 | Albright Steel & Wire | PO Box 2056 | | | Oklahoma City | OK | 73101-2056 | | 12/31/18 | Trade Claims | | | | | $10,217.20 |
| 3.15 | Am. Stock Transer & Trust Co | PO Box 12893 | | | Philadelphia | PA | 17176 | | 05/22/19 - 06/13/19 | Trade Claims | | | | | $8,613.77 |
| 3.16 | Ambius | PO Box 14086 | Account 003919 | | Reading | PA | 19612 | | 07/01/19 | Trade Claims | | | | | $609.84 |
| 3.17 | Amtex Scale | PO Box 40309 | | | Austin | TX | 78704 | | 07/09/19 | Trade Claims | | | | | $6,840.93 |
| 3.18 | Anderson Sanitation | E3507 Cty Rd V | | | Ridgeland | WI | 54763 | | 06/30/19 | Trade Claims | | | | | $297.70 |
| 3.19 | APACHE DISPOSAL | P.O. BOX 470 | | | Marion | TX | 78124 | | 07/14/19 | Trade Claims | | | | | $340.60 |
| 3.20 | A-Plus Machine LLC | 20521 State HWY 64 | | | Cornell | WI | 54732 | | 06/27/19 | Trade Claims | | | | | $1,657.38 |
| 3.21 | Apple Valley Trucking, LLC | 52 23 3/4 CT | | | Chetek | WI | 54728 | | 07/08/19 - 07/14/19 | Trade Claims | | | | | $6,487.73 |
| 3.22 | AppTrix | 1717 St. James Place | Suite 250 | | Houston | TX | 77056 | | 06/30/19 | Trade Claims | | | | | $0.00 |
| 3.23 | ASI Leasing | PO Box 790448 | | | St Louis | MO | 63179-0448 | | 02/04/19 - 02/13/19 | Lease Claim | | | | | $927.14 |
| 3.24 | Aspect Electrical Engineering & Service LLC | 800 Wisconsin St | Bldg D02, Suite 356, MB24 | | Eau Claire | WI | 54703 | | 06/08/19 - 06/27/19 | Trade Claims | | | | | $19,180.00 |
| 3.25 | Assessment Technologies | 40 NE Loop 410 Ste 607 | | | San Antonio | TX | 78216 | | 06/11/19 | Contracts Claim | | | | | $0.00 |
| 3.26 | Auto Value Auto Parts | 235 E Division St | | | Barron | WI | 54812 | | 12/03/18 - 06/10/19 | Trade Claims | | | | | $1,948.64 |
| 3.27 | B D Holt Co dba Holt Cat | PO Box 650345 | | | Dallas | TX | 75265-0345 | | 02/11/19 - 07/14/19 | Trade Claims | | | | | $34,071.97 |
| 3.28 | Badger State Recovery, Inc | PO Box 99 | 305 Hwy AA | | New Auburn | WI | 54757 | | 06/05/19 | Trade Claims | | | | | $40.00 |
| 3.29 | Badger Steel & Fabricating, Inc. | 3125 Pioneer Ave | | | Rice Lake | WI | 54868 | | 03/27/19 - 06/06/19 | Trade Claims | | | | | $2,961.12 |
| 3.30 | Badgerland Drilling LLC | E2701 670th Avenue | | | Menomonie | WI | 54751 | | 06/06/19 - 07/14/19 | Trade Claims | | | | | $72,635.75 |
| 3.31 | Barron County | Attn: Treasurer | 335 E. Monroe Ave | Room 2412 | Barron | WI | 54812 | | 01/31/19 - 02/11/19 | Trade Claims | | | | | $440,869.10 |
| 3.32 | Barron Supply Co. | 1621 E. Division Ave. | | | Barron | WI | 54812 | | 06/07/19 | Trade Claims | | | | | $1,400.24 |
| 3.33 | Bayne Mineral Systems, Inc. | PO Box 8387 | | | Round Rock | TX | 78683 | | 06/25/19 | Trade Claims | | | | | $5,945.87 |
| 3.34 | Bear Oil Company, Inc | 12015 North Loop Road | | | San Antonio | TX | 78216 | | 05/24/19 - 07/13/19 | Trade Claims | | | | | $44,553.18 |
| 3.35 | Bearing Headquarters Company | PO Box 6267 | | | Broadview | IL | 60155 | | 06/13/19 - 07/10/19 | Trade Claims | | | | | $179.08 |
| 3.36 | Beltco Services LLC | 1255 Post Oak Rd | | | Lufkin | TX | 75904 | | 06/14/19 | Trade Claims | | | | | $28,642.46 |
| 3.37 | BERRY CREEK COUNTRY CLUB | 30500 Berry Creek Dr. | | | Georgetown | TX | 78628 | | 2019 | Deferred Revenue | Y | X | X | | $2,018.80 |
| 3.38 | BJ Services, LLC | PO Box 3589 | | | Portland | OR | 97208 | | 2019 | Deferred Revenue | Y | X | X | | $29,323.70 |
| 3.39 | BMT Consulting Group, LLC | 36 Redwood Dr. | | | Butte | MT | 59701 | | 03/04/19 - 06/17/19 | Trade Claims | | | | | $552,332.35 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40 | BNSF Railway Company | PO Box 676152 | | | Dallas | TX | 75267-6152 | | 07/14/19 | Trade Claims | | | | | $0.00 |
| 3.41 | Bray Sales, Inc dba Process Solutions | PO Box 203815 | 13788 West Road #200 | Houston, TX 77041 | Dallas | TX | 75320-3815 | | 06/28/19 | Trade Claims | | | | | $9,221.71 |
| 3.42 | Breaktime Solutions Inc | Supreme Food Services, Inc | PO Box 1081 | | Mexia | TX | 76667 | | 06/14/19 - 07/09/19 | Trade Claims | | | | | $882.00 |
| 3.43 | Brian Nelson Trucking, Inc | 25714 90th St. | | | New Auburn | WI | 54757 | | 06/30/19 - 07/14/19 | Trade Claims | | | | | $183,252.39 |
| 3.44 | Bridge Stop | 330 West Main St | | | New Auburn | WI | 54757 | | 06/30/19 | Trade Claims | | | | | $674.66 |
| 3.45 | Bridgehead IT, Inc | 2810 North Flores St | | | San Antonio | TX | 78212 | | 06/06/19 | Trade Claims | | | | | $1,028.38 |
| 3.46 | Bronson Ma Creative, LLC | 23827 Castle Peak | | | San Antonio | TX | 78258 | | 02/04/19 | Trade Claims | | | | | $400.00 |
| 3.47 | Buffalo Wire Works | PO Box 1239 | | | Buffalo | NY | 14240-1239 | | 06/24/19 | Trade Claims | | | | | $1,800.74 |
| 3.48 | CAI Rail, Inc | Steuart Tower | 1 Market Plaza, Ste 900 | | San Francisco | CA | 94105-1009 | | 12/31/18 - 06/30/19 | Lease Claim | | | | | $420,008.05 |
| 3.49 | Canadian National Railway | PO Box 71206 | | | Chicago | IL | 60694 | | 07/08/19 - 07/14/19 | Trade Claims | | | | | $77,730.20 |
| 3.50 | Capital One Commercial | Menards | PO Box 5219 | | Carol Stream | IL | 60197-5219 | | 06/13/18 - 06/28/19 | Trade Claims | | | | | $5,106.67 |
| 3.51 | CAPITOL AGGREGATES/CAPITOL SAND & GRAVEL | P.O. BOX 840860 | | | Dallas | TX | 75284 | | 11/13/18 - 07/14/19 | Trade Claims | | | | | $205,303.09 |
| 3.52 | CAPITOL BEARING & HYDRAULICS | P.O.BOX 190 | | | Round Rock | TX | 78680 | | 06/04/19 | Trade Claims | | | | | $493.86 |
| 3.53 | CCH Incorporated dba Wolters Kluwer | PO Box 4307 | | | Carol Stream | IL | 60197 | | 05/01/19 | Trade Claims | | | | | $7,781.80 |
| 3.54 | CDW Direct LLC, CDW Direct | PO Box 75723 | | | Chicago | IL | 60675 | | 05/31/19 | Trade Claims | | | | | $8,204.79 |
| 3.55 | Central Oklahoma Water Services, Inc dba Culligan of Enid | PO Box 1309 | | | Enid | OK | 73702 | | 05/31/19 - 06/30/19 | Trade Claims | | | | | $64.90 |
| 3.56 | Century Link Communications, Inc | PO Box 2961 | | | Phoenix | AZ | 85062 | | 07/01/19 - 07/10/19 | Trade Claims | | | | | $192.99 |
| 3.57 | Charter Communications Operating, LLC | PO Box 3019 | | | Milwaukee | WI | 53201-3019 | | 07/08/19 | Trade Claims | | | | | $36.75 |
| 3.58 | Chicago Freight Car Leasing Co | 425 N. Martingale Road Suite 600 | | | Schaumburg | IL | 60173 | | 12/01/18 - 07/01/19 | Lease Claim | | | | | $380,442.71 |
| 3.59 | Chippewa Sand Company | 105 City Hwy Q | | | New Auburn | WI | 54757 | | 03/18/19 - 03/31/19 | Trade Claims | | | | | $40,027.55 |
| 3.60 | Chippewa Valley Energy | PO Box 837 | | | Eau Claire | WI | 54702 | | 07/10/19 | Trade Claims | | | | | $10,605.70 |
| 3.61 | CIG Continental Intermodal Goup, LP | 209 W 2nd Street | Box 282 | | Fort Worth | TX | 76102 | | 02/23/19 - 06/30/19 | Trade Claims | | | | | $197,165.85 |
| 3.62 | Circle Bar A, Inc | PO Box 268 | | | Leming | TX | 78050 | | 07/14/19 | Trade Claims | | | | | $754.29 |
| 3.63 | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | 09/12/17 - 07/12/19 | Lease Claim | | | | | $3,937,351.87 |
| 3.64 | CITY OF AUSTIN | 200 S. Lamar | | | Austin | TX | 78748 | | 2019 | Deferred Revenue | Y | X | X | | $1.00 |
| 3.65 | Clear View Auto Glass Inc. | 620 Main St | | | Bloomer | WI | 54724 | | 06/04/19 | Trade Claims | | | | | $270.00 |
| 3.66 | Clearfork Office 1, LP | 550 Bailey Ave Ste 332 | | | Fort Worth | TX | 76107 | | 06/01/19 - 07/01/19 | Landlord | | | | | $70,147.77 |
| 3.67 | CN Customs Brokerage Services | 55 Devon Rd | | | Brampton | ON | L6T 5B6 | Canada | 07/05/19 - 07/14/19 | Trade Claims | | | | | $33,969.27 |
| 3.68 | CNH Industrial Capital America, LLC | Productivity Plus Account | Dept 93-1120005982 | PO Box 78004 | Phoenix | AZ | 85062-8004 | | 06/30/19 | Trade Claims | | | | | $23.63 |
| 3.69 | Coggins Promotional Advertising, Inc | 41 Park of commerce Way | Suite 101 | | Savannah | GA | 31405 | | 05/06/19 - 07/08/19 | Trade Claims | | | | | $501.42 |
| 3.70 | Cortland Capital Market Services LLC | 225 West Washington St Ste 2100 | | | Chicago | IL | 60606 | | 03/26/19 | Secured Debt | | | | | $736,038.99 |
| 3.71 | Cory & Janelle Picknell | 790 6 1/2 Ave | | | Prairie Farm | WI | 54762 | | 05/31/19 | Lease Claim | | | | | $20,142.25 |
| 3.72 | CPI Wirecloth & Screens, Inc | 2425 Roy Rd | | | Pearland | TX | 77581 | | 05/08/19 - 06/07/19 | Trade Claims | | | | | $13,930.26 |
| 3.73 | Crane Engineering Sales Inc. | PO Box 38 | 707 Ford Street | | Kimberly | WI | 54136 | | 06/14/19 - 06/25/19 | Trade Claims | | | | | $4,128.22 |
| 3.74 | Creative Railcar Marketing Services, LLC | 1700 West Irving Park Road Ste 310 | | | Chicago | IL | 60613 | | 02/28/19 - 06/30/19 | Trade Claims | | | | | $56,940.00 |
| 3.75 | Credera | Gencorp Technologies, Inc | PO Box 679111 | | Dallas | TX | 75267 | | 05/31/19 | Trade Claims | | | | | $536.25 |
| 3.76 | Culligan Water Conditioning | 2200 Pioneer Avenue | | | Rice Lake | WI | 54868 | | 01/31/19 - 05/09/19 | Trade Claims | | | | | $321.28 |
| 3.77 | CWR Trucking, LLC | 10505 County Hwy SS | | | Bloomer | WI | 54724 | | 09/04/18 | Trade Claims | | | | | $1,000.00 |
| 3.78 | D. Rod Transport | 24420 Cambellton Rd | | | San Antonio | TX | 78264 | | 07/04/19 - 07/11/19 | Trade Claims | | | | | $1,129.07 |
| 3.79 | David & Marlys Lundequam | 715 7th Ave | | | Prairie Farm | WI | 54762 | | 05/31/19 | Lease Claim | | | | | $18,592.87 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.80 | David Taft | 2132 5th Avenue | | | Chetek | WI | 54728 | | 07/15/19 | Trade Claims | | | | | $294.98 |
| 3.81 | Davidson Document Solutions, Inc | Texas Document Solutions | 2600 Longhorn Blvd | Suite 102 | Austin | TX | 78758 | | 06/14/19 - 07/12/19 | Trade Claims | | | | | $516.12 |
| 3.82 | Dawes Rigging And Crane Rental, Inc. | PO Box 44080 | | | Milwaukee | WI | 53214 | | 11/12/18 | Lease Claim | | | | | $202.56 |
| 3.83 | Dealers Electical Supply | PO Box 2535 | | | Waco | TX | 76702 | | 05/31/19 - 06/28/19 | Trade Claims | | | | | $694.80 |
| 3.84 | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | 12/31/18 - 06/30/19 | Trade Claims | | | | | $2,006,305.96 |
| 3.85 | DJW Sales of Barron WI, Inc. aka Wiehes True Value | 524 E. LaSalle Ave | | | Barron | WI | 54812 | | 07/09/19 | Trade Claims | | | | | $7.37 |
| 3.86 | Domingo R Pena | 1090 S Addison St | | | San Antonio | TX | 78264 | | 07/04/19 - 07/11/19 | Trade Claims | | | | | $7,629.63 |
| 3.87 | DRT Bio-Solids, Inc | 7140 State Hwy 40 | | | Bloomer | WI | 54724 | | 11/30/18 - 01/01/19 | Trade Claims | | | | | $227,524.14 |
| 3.88 | Echo Global Logistics | 600 W Chicago Ave Suite 725 | | | Chicago | IL | 60654 | | 05/29/19 - 05/31/19 | Trade Claims | | | | | $545.18 |
| 3.89 | eFax Corporate c/o j2 Cloud Services, LLC | PO Box 51873 | | | Los Angeles | CA | 90051-6173 | | 06/30/19 | Trade Claims | | | | | $152.60 |
| 3.90 | Electrico, Inc | Noblett Electric Motor Service | PO Box 3097 | | Corsicana | TX | 75110 | | 06/25/19 - 07/09/19 | Trade Claims | | | | | $11,939.00 |
| 3.91 | Elliott Electric Supply, Inc | PO Box 206524 | | | Dallas | TX | 75320-6524 | | 06/12/19 - 07/09/19 | Trade Claims | | | | | $14,747.98 |
| 3.92 | Entergy | PO Box 8104 | | | Baton Rouge | LA | 70891 | | 10/15/18 - 07/14/19 | Trade Claims | | | | | $15,057.45 |
| 3.93 | EOG Resources, Inc. | PO Box 4362 | | | Houston | TX | 77210 | | 2019 | Deferred Revenue | Y | | X | X | $148.70 |
| 3.94 | Escanaba & Lake Superior Railroad Co. | One Larkin Plaza | PO Box 217 | | Wells | MI | 49894 | | 02/18/19 - 06/10/19 | Trade Claims | | | | | $52,470.00 |
| 3.95 | Espey Silica Sand Co, Inc | 27265 U.S. Hwy 281 South | | | San Antonio | TX | 78264 | | 03/01/19 | Trade Claims | | | | | $161,434.62 |
| 3.96 | Evergreen Transloading Terminal, Ltd | Lot 29, 712051 RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | 02/01/19 - 06/01/19 | Trade Claims | | | | | $506,531.16 |
| 3.97 | Fabick | PO Box 259040 | | | Madison | WI | 53725 | | 11/29/18 - 05/20/19 | Trade Claims | | | | | $8,761.48 |
| 3.98 | Fastenal | PO Box 1286 | | | Winona | MN | 55987 | | 06/13/19 - 07/11/19 | Trade Claims | | | | | $8,030.44 |
| 3.99 | Fed Ex | PO Box 660481 | | | Dallas | TX | 75266 | | 03/08/19 - 07/04/19 | Trade Claims | | | | | $2,112.73 |
| 3.100 | Firmatek, LLC | 9360 Corporate Drive | Ste 103 | | Selma | TX | 78154 | | 06/03/19 - 07/03/19 | Trade Claims | | | | | $7,270.00 |
| 3.101 | Frontier Ag & Turf | PO Box 67 | 1305 10th St | | Turtle Lake | WI | 54889 | | 02/18/19 - 05/29/19 | Trade Claims | | | | | $125.23 |
| 3.102 | Gateway Printing & Office Supply, Inc. | 315 S. CLOSNER | | | Edinburg | TX | 78539 | | 03/27/19 - 07/12/19 | Trade Claims | | | | | $5,145.71 |
| 3.103 | Geoflight Aerial Mapping | 3230 Gary Lane | | | Eau Claire | WI | 54703 | | 06/07/19 | Trade Claims | | | | | $6,513.90 |
| 3.104 | Gerard Daniel Worldwide | PO Box 62869 | | | Baltimore | MD | 21264-2869 | | 06/24/19 - 07/14/19 | Trade Claims | | | | | $15,815.00 |
| 3.105 | Gilson Company, Inc | PO Box 200 | | | Lewis Center | OH | 43035-0200 | | 12/12/18 | Trade Claims | | | | | $11,205.50 |
| 3.106 | GK Techstar, LLC | 802 W 13th Street | | | Deer Park | TX | 77536 | | 02/11/19 | Trade Claims | | | | | $3,858.27 |
| 3.107 | Global Energy Partners, LLC | 7949 Bullitt Drive | | | Mobile | AL | 36619 | | 05/31/19 | Trade Claims | | | | | $7,298.05 |
| 3.108 | Granite Peak Transloading, LLC | PO Box 51661 | | | Casper | WY | 82605 | | 01/15/19 | Trade Claims | | | | | $22,500.00 |
| 3.109 | Grant Thorton LLP | 1717 Main St., Suite 1800 | | | Dallas | TX | 75201 | | 12/19/18 - 03/22/19 | Trade Claims | | | | | $147,047.31 |
| 3.110 | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | 12/06/18 - 07/06/19 | Lease Claim | | | | | $770,201.58 |
| 3.111 | Gregory Joelson | 820 Tartan Trail | | | Highland Village | TX | 75077 | | 07/14/19 | Trade Claims | | | | | $0.00 |
| 3.112 | Grenada Railroad LLC | 81 Church Street | | | Grenada | MS | 38901 | | 05/31/19 - 07/02/19 | Trade Claims | | | | | $36,234.15 |
| 3.113 | Groesbeck Auto Sales | 410 S. Ellis | P.O. Box 28 | | Groesbeck | TX | 76642 | | 06/12/19 - 06/15/19 | Trade Claims | | | | | $356.96 |
| 3.114 | H&K Electrical | 106 Slaton Dr | | | Nash | TX | 75569 | | 11/29/18 - 12/28/18 | Trade Claims | | | | | $189,364.37 |
| 3.115 | Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | 320 South Boston Avenue, Ste 200 | | | Tulsa | OK | 74103-3706 | | 03/14/19 - 05/10/19 | Trade Claims | | | | | $12,573.00 |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.116 | Halron Lubricants, Inc. | PO Box 2188 | | | Green Bay | WI | 54308 | | 04/19/17 | Trade Claims | | | | | $450.00 |
| 3.117 | Hawkwood Energy, LLC | 4582 S. Ulster St. | Suite 500 | | Denver | CO | 80237 | | 2019 | Deferred Revenue | Y | X | X | | $952.00 |
| 3.118 | Herculift Inc | 5655 Hwy 12 West | | | Maple Plain | MN | 55359 | | 06/20/19 - 07/02/19 | Trade Claims | | | | | $5,580.10 |
| 3.119 | Hometown Repair & Machine | 19 County Rd SS | | | New Auburn | WI | 54757 | | 06/13/19 | Trade Claims | | | | | $1,002.36 |
| 3.120 | Hopkins Oil, Inc | PO Box 179 | | | Crawford | TX | 76638 | | 06/17/19 - 07/12/19 | Trade Claims | | | | | $46,504.99 |
| 3.121 | Horseheads Sand and Transloading Terminal | 343 Greenwich Suite 200 | | | Greenwich | CT | 06830 | | 05/06/19 - 05/09/19 | Contracts Claim | | | | | $47,507.43 |
| 3.122 | Hunton Andrews Kurth, LLP | 951 E Byrd Street | Riverfront Plaza East Tower | | Richmond | VA | 23219 | | 01/28/19 - 03/11/19 | Trade Claims | | | | | $93,850.00 |
| 3.123 | HYATT REGENCY LOST PINES RESORT | 575 Hyatt Lost Pines Rd. | | | Austin | TX | 78612 | | 2019 | Deferred Revenue | Y | X | X | | $1,968.80 |
| 3.124 | Hychem, Inc | PO Box 930187 | | | Atlanta | GA | 31193-0187 | | 06/04/19 - 07/05/19 | Trade Claims | | | | | $41,497.28 |
| 3.125 | HYDRAULIC SPECIALISTS | 7811 FORTUNE DRIVE | | | San Antonio | TX | 78250 | | 06/25/19 | Trade Claims | | | | | $5,961.38 |
| 3.126 | Impact Fire Services | 103 12th Street | Suite 200 | | Pflugerville | TX | 78660 | | 07/15/19 | Trade Claims | | | | | $540.00 |
| 3.127 | Industrial Systems and Service LLC | 308 Beacon Valley Street | | | LaCrescent | MN | 55947 | | 07/12/19 | Trade Claims | | | | | $750.00 |
| 3.128 | Inter-Mountain Laboratories Inc | PO Box 661 | | | Sheridan | WY | 82801 | | 06/10/19 | Trade Claims | | | | | $216.40 |
| 3.129 | Investors Bank | 101 JFK Parkway | | | Short Hills | NJ | 07078 | | 12/07/18 - 07/05/19 | Lease Claim | | | | | $353,046.77 |
| 3.130 | Iowa Northern Railway Company | 305 2nd St., SE, Ste. 400 | | | Cedar Rapids | IA | 52401 | | 02/28/19 - 07/04/19 | Trade Claims | | | | | $83,798.00 |
| 3.131 | Iron Mountain Trap Rock Co. | 2706 Solution Center | | | Chicago | IL | 60677-2007 | | 10/31/18 | Trade Claims | | | | | $1,179,506.80 |
| 3.132 | ISCO Industries, Inc | 1974 Solutions Center | | | Chicago | IL | 60677-1009 | | 04/10/19 - 07/14/19 | Trade Claims | | | | | $152,387.96 |
| 3.133 | J&GK Properties - CKJ South Texas Series, LLC | PO Box 6269 | | | McKinney | TX | 75071 | | 06/30/19 | Trade Claims | | | | | $1,713.42 |
| 3.134 | J.C. Norby & Associates, Inc | 2115 East Clairemont Avenue Suite 2 | | | Eau Claire | WI | 54701 | | 09/12/18 | Trade Claims | | | | | $550.00 |
| 3.135 | JB HEAVY EQUIPMENT | 1664 EICHMAN RD. | | | Poteet | TX | 78065 | | 06/15/19 - 06/30/19 | Trade Claims | | | | | $13,515.00 |
| 3.136 | Jesse Jones Construction, Inc | 31700 County Highway M | | | Holcombe | WI | 54745 | | 08/24/18 - 05/16/19 | Trade Claims | | | | | $63,764.35 |
| 3.137 | Joe W. Fly Company | PO Box 678106 | | | Dallas | TX | 75267-8106 | | 05/14/19 | Trade Claims | | | | | $4,267.22 |
| 3.138 | John Deere Financial Power Plan | PO Box 650215 | | | Dallas | TX | 75265 | | 05/21/19 - 06/20/19 | Lease Claim | | | | | $6.16 |
| 3.139 | John Fabick Tractor Co | PO Box 956362 | | | St Louis | MO | 63195-6362 | | 07/05/19 - 07/12/19 | Trade Claims | | | | | $3,327.61 |
| 3.140 | John T Boyd Company | 4000 Town Center Blvd Ste 300 | | | Canonsburg | PA | 15317 | | 05/02/19 | Trade Claims | | | | | $12,860.61 |
| 3.141 | Keokuk Junction Railway Co | 1318 S Johanson Rd | | | Peoria | IL | 61607 | | 06/28/19 | Trade Claims | | | | | $32,642.50 |
| 3.142 | KFW Engineers | 3421 Paesanos Pkwy, Suite 200 | | | San Antonio | TX | 78231 | | 05/31/19 - 06/30/19 | Trade Claims | | | | | $1,027.93 |
| 3.143 | Kirby-Smith Machinery, Inc. | PO Box 270360 | | | Oklahoma City | OK | 73137 | | 07/02/19 | Trade Claims | | | | | $456.05 |
| 3.144 | Knapp Railroad Builders, Inc. | 4777 West Lincoln Ave | | | West Milwaukee | WI | 53219 | | 11/27/18 | Trade Claims | | | | | $53,359.53 |
| 3.145 | Komro Sales & Services, Inc. | W4666 State Hwy 85 | | | Durand | WI | 54736 | | 06/12/19 - 06/20/19 | Trade Claims | | | | | $4,919.82 |
| 3.146 | Kurz Industrial Solutions, Inc | 1325 McMahon Dr | | | Neenah | WI | 54956 | | 06/11/19 - 06/27/19 | Trade Claims | | | | | $6,503.86 |
| 3.147 | L&J Trucking, Narinder Singh | 20115 US Hwy 281 | | | San Antonio | TX | 78221 | | 07/04/19 - 07/05/19 | Trade Claims | | | | | $6,632.75 |
| 3.148 | Lawson Products, Inc | PO Box 809401 | | | Chicago | IL | 60680-9401 | | 07/04/19 - 07/10/19 | Trade Claims | | | | | $8,303.42 |
| 3.149 | Leslie A Smith | 928 10 1/2 Street | | | Barron | WI | 54812 | | 07/01/19 - 07/15/19 | Trade Claims | | | | | $77,550.63 |
| 3.150 | Liberty Oilfield Services | 950 17th St. | Suite 2400 | | Denver | CO | 80202 | | 2019 | Deferred Revenue | Y | X | X | | $1,422,710.20 |
| 3.151 | Lillard Wise Szygenda PLLC | 13760 Noel Road | Suite 1150 | | Dallas | TX | 75240 | | 01/17/19 - 06/21/19 | Trade Claims | | | | | $9,284.20 |
| 3.152 | Lincoln Contractors Supply, Inc | 11111 W Hayes Ave | PO Box 270168 | | Milwaukee | WI | 53227 | | 06/24/19 | Trade Claims | | | | | $5,763.47 |
| 3.153 | Linda C. Best Trust, U/T/A 1-6-2015 | 613 West Van Buren | | | Crescent | OK | 73028 | | 08/01/18 - 05/01/19 | Contracts Claim | | | | | $36,574.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.154 | Lonestar Armature, LLC | 301 Main Plaza Ste 328 | | | New Braunfels | TX | 78130 | | 06/17/19 - 06/28/19 | Trade Claims | | | | | $23,926.52 |
| 3.155 | Louisville Dryer Company | PO Box 1831 | | | Austin | TX | 78767 | | 07/14/19 | Trade Claims | | | | | $95.06 |
| 3.156 | Lufkin Rubber & Gasket Co | PO Box 150356 | | | Lufkin | TX | 75915 | | 06/13/19 - 07/14/19 | Trade Claims | | | | | $19,715.56 |
| 3.157 | Madden Materials | 22592 State Highway 16 S | | | Von Ormy | TX | 78076 | | 02/18/19 - 07/14/19 | Trade Claims | | | | | -$92,692.29 |
| 3.158 | Magnolia Oil & Gas Operating LLC | 9 Greenway Plaza | Suite 1300 | | Houston | TX | 77046 | | 2019 | Deferred Revenue | Y | X | X | | $438.70 |
| 3.159 | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | 07/02/19 - 07/14/19 | Utilities | | | | | $366,697.71 |
| 3.160 | Marabou Superior Pipeline, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | 12/31/18 - 07/14/19 | Utilities | | | | | $765,125.37 |
| 3.161 | Martin Engineering | One Martin Place Dept 4531 | | | Carol Stream | IL | 60122-4531 | | 11/21/18 - 12/04/18 | Trade Claims | | | | | $70,888.49 |
| 3.162 | MARTIN MARIETTA MATERIALS, INC | P.O.BOX  677061 | | | Dallas | TX | 75267 | | 04/26/19 | Trade Claims | | | | | $9,192.90 |
| 3.163 | MASS Technologies Inc | PO Box 173187 | | | Arlington | TX | 76003 | | 06/24/19 - 07/01/19 | Trade Claims | | | | | $1,460.01 |
| 3.164 | Mastercraft Printed Products & Services, Inc. | 2150 Century Circle | | | Irving | TX | 75062 | | 06/19/19 - 07/13/19 | Trade Claims | | | | | $1,016.91 |
| 3.165 | Matheson Tri-Gas Inc | Dept 3028 | PO Box 123028 | | Dallas | TX | 75312 | | 05/31/19 - 07/05/19 | Trade Claims | | | | | $1,430.95 |
| 3.166 | McLanahan Corp. | 200 Wall St | | | Hollidaysburg | PA | 16648 | | 07/08/19 | Trade Claims | | | | | $2,040.19 |
| 3.167 | McMaster-Carr Supply Company | PO Box 7690 | | | Chicago | IL | 60680-7690 | | 03/04/19 - 07/12/19 | Trade Claims | | | | | $8,442.98 |
| 3.168 | Metco Environmental | PO Box 204290 | | | Dallas | TX | 75320-4290 | | 05/31/19 | Trade Claims | | | | | $22,467.50 |
| 3.169 | Midwest Frac & Sand, LLC | 720 Clinton St South | | | Alemeda | WI | 54805 | | 07/25/14 - 07/15/19 | Contracts Claim | | | | | $1,166,479.93 |
| 3.170 | Midwest Frac & Sands Royalty | 720 Clinton St South | | | Alemeda | WI | 54805 | | 05/31/19 | Lease Claim | | | | | $17,377.55 |
| 3.171 | Minnesota Commercial Railway | 508 Cleveland Ave North | | | St. Paul | MN | 55114 | | 06/06/19 - 06/30/19 | Trade Claims | | | | | $36,014.10 |
| 3.172 | Mississippi Welders Supply Co., Inc. | PO Box 1036 | | | Winona | MN | 55987 | | 06/30/19 - 07/01/19 | Trade Claims | | | | | $1,049.29 |
| 3.173 | Modern Material Services, LLC | DBA Arrow Material Services | 2605 Nicholson Rd | Building 2 Suite 302 | Sewickley | PA | 15143 | | 07/01/18 - 07/01/19 | Contracts Claim | | | | | $779,836.95 |
| 3.174 | MOO, Inc | 14 Blackstone Valley Place | | | Lincoln | RI | 02865 | | 05/31/19 | Trade Claims | | | | | $439.42 |
| 3.175 | MORRELL MASONRY SUPPLY | 508 Pickering St. | | | Houston | TX | 77091 | | 2019 | Deferred Revenue | Y | X | X | | $358.20 |
| 3.176 | Mosaic Telecom | PO Box 664 | | | Cameron | WI | 54822 | | 07/01/19 | Trade Claims | | | | | $1,026.75 |
| 3.177 | Motion Engineering, Inc | 6926 46th Street | | | Kenosha | WI | 53144 | | 11/26/18 - 12/28/18 | Trade Claims | | | | | $102,032.68 |
| 3.178 | Motion Industries | PO Box 98412 | | | Chicago | IL | 60693-8412 | | 12/17/18 - 06/05/19 | Trade Claims | | | | | $189,653.78 |
| 3.179 | MR. HENRY'S MASONRY & STUCCO SUPPLY | 1231 W. Hidebrand St. | | | San Antonio | TX | 78201 | | 2019 | Deferred Revenue | Y | X | X | | $64.50 |
| 3.180 | MUL Railcar Leasing LLC | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | | 12/07/18 - 07/08/19 | Lease Claim | | | | | $1,370,509.81 |
| 3.181 | Multisource Sand and Gravel Co., LTD | P.O. BOX 790621 | | | San Antonio | TX | 78279 | | 01/17/19 | Trade Claims | | | | | $398.22 |
| 3.182 | Murphy Locomotive Repair, Inc. | 5880 Town Hall Drive | | | Greenfield | MN | 55357 | | 07/04/19 | Trade Claims | | | | | $11,452.25 |
| 3.183 | Napa Of Groesbeck | 116 N. Ellis | | | Groesbeck | TX | 76642 | | 06/18/19 | Trade Claims | | | | | $224.50 |
| 3.184 | Nathan L. Swan | Nate's Lawn Service | 107 C West Coleman Street | | Rice Lake | WI | 54868 | | 07/02/19 | Trade Claims | | | | | $250.04 |
| 3.185 | New Auburn Utilities | 130 East Elm St | PO Box 100 | | New Auburn | WI | 54757 | | 07/10/19 | Trade Claims | | | | | $32.25 |
| 3.186 | NEW EARTH LLC | PO Box 8058 | | | San Antonio | TX | 78208 | | 2019 | Deferred Revenue | Y | X | X | | $369.20 |
| 3.187 | Noble's Tire Service, Inc. | 1490 E. Division Ave | | | Barron | WI | 54812 | | 06/28/19 | Trade Claims | | | | | $149.29 |
| 3.188 | Nordquist Trucking, Inc | PO Box 117 | | | Almena | WI | 54805 | | 07/05/19 - 07/14/19 | Trade Claims | | | | | $13,170.00 |
| 3.189 | Norfolk Southern Railway Company | PO Box 532797 | | | Atlanta | GA | 30353-2797 | | 06/13/18 | Trade Claims | | | | | $1,426.00 |
| 3.190 | Northern Lake Service, Inc. | 400 North Lake Ave | | | Crandon | WI | 54520 | | 07/03/19 | Trade Claims | | | | | $524.00 |
| 3.191 | Nova Healthcare, P.A. | PO Box 840066 | | | Dallas | TX | 75284-0066 | | 06/04/19 - 07/03/19 | Trade Claims | | | | | $11,796.41 |
| 3.192 | Nyhus Erectors, LLC | E3551 State Road 72 | | | Menomonie | WI | 54751 | | 05/06/19 | Trade Claims | | | | | $24,027.00 |
| 3.193 | Ochoa & Son Trucking | 13313 N. State Hwy 16 | | | Poteet | TX | 78065-4015 | | 07/04/19 - 07/14/19 | Trade Claims | | | | | $7,610.48 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.194 | Olson Explosives Inc | 1837 Trout Run Road | PO Box 90 | | Decorah | IA | 52101 | | 06/17/19 - 07/11/19 | Trade Claims | | | | | $72,599.15 |
| 3.195 | OmniTRAX Logistics Services LLC | 252 Clayton Street, 4th Floor | | | Denver | CO | 80206 | | 03/27/19 - 04/12/19 | Contracts Claim | | | | | $349,770.80 |
| 3.196 | One Safe Place Media Corp. | 1550 West Walnut Hill Lane | | | Irving | TX | 75038 | | 06/29/19 | Trade Claims | | | | | $230.94 |
| 3.197 | Pace Analytical Services, Inc | 1700 Elm St | Suite 200 | | Minneapolis | WI | 55414 | | 07/14/19 | Trade Claims | | | | | $916.00 |
| 3.198 | Paul Sheet Metal, Inc | 1017 Haugen Ave | PO Box 247 | | Rice Lake | WI | 54868 | | 07/02/19 | Trade Claims | | | | | $169.65 |
| 3.199 | Pioneer Steel & Pipe Co., Inc. | 913 South Loop Drive | PO Box 154485 | | Waco | TX | 76715 | | 06/17/19 - 06/21/19 | Trade Claims | | | | | $3,682.87 |
| 3.200 | Pioneer Telephone Cooperative, Inc | PO Box 539 | | | Kingfisher | OK | 73750-0539 | | 07/15/19 | Trade Claims | | | | | $1.04 |
| 3.201 | Pitney Bowes Global Financial Services LI | PO Box 371887 | 500 Ross St. | Suite 154-0470 | Pittsburgh | PA | 15262-0001 | | 06/29/19 | Trade Claims | | | | | $16.85 |
| 3.202 | Polydeck Screen Corporation | PO Box 602783 | | | Charlotte | NC | 28260-2783 | | 07/08/19 - 07/14/19 | Trade Claims | | | | | $9,681.47 |
| 3.203 | Porok Septic Services LLC | 1404 30th Street | | | Rice Lake | WI | 54868 | | 06/11/19 - 07/08/19 | Trade Claims | | | | | $1,740.76 |
| 3.204 | POWERSCREEN TEXAS, INC. | P.O. BOX 658 | | | La Grange | TX | 78945 | | 05/29/19 | Trade Claims | | | | | $1,160.90 |
| 3.205 | Pownall Services LLC | PO Box 312 | | | Round Top | TX | 78954 | | 06/15/18 - 02/06/19 | Trade Claims | | | | | $1,819,788.38 |
| 3.206 | Prairie Transportation, Inc | 110 E. Main St | Suite 320 | | Ottawa | IL | 61350 | | 12/10/18 - 01/14/19 | Trade Claims | | | | | $22,990.70 |
| 3.207 | Precise Hire Inc | 102 E Broadway St | PO Box 1101 | | Prosper | TX | 75078 | | 05/01/19 | Trade Claims | | | | | $660.00 |
| 3.208 | Preferred Business Solutions | Preferred Office Products, Inc | dba Preferred Business Solutions | 1701 W Walnut Hill | Irving | TX | 75038 | | 05/31/19 - 07/14/19 | Trade Claims | | | | | $1,313.27 |
| 3.209 | Premium Waters, Inc | PO Box 9128 | | | Minneapolis | MN | 55480 | | 06/30/19 | Trade Claims | | | | | $6.13 |
| 3.210 | Price River Terminal LLC | PO box 470518 | | | Fort Worth | TX | 76147 | | 05/31/19 - 07/03/19 | Car Storage | | | | | $108,879.50 |
| 3.211 | PrintRX, LLC | 1000 Central Parkway North, Suite 269 | | | San Antonio | TX | 78232 | | 05/28/19 | Trade Claims | | | | | $58.94 |
| 3.212 | Process Engineering and Equipment Corporation | 7716 W Rutter Parkway | | | Spokane | WA | 99208 | | 10/30/18 - 07/14/19 | Trade Claims | | | | | $1,667,217.49 |
| 3.213 | Purchase Power | PO Box 371874 | | | Pittsburgh | PA | 15250 | | 07/09/19 | Trade Claims | | | | | $36.90 |
| 3.214 | Purvis Industries, LTD | PO Box 540757 | | | Dallas | TX | 75354-0757 | | 02/28/19 - 07/15/19 | Trade Claims | | | | | $225,675.83 |
| 3.215 | Quality Fuels Inc. | 14950 81st Ave | | | Chippewa Falls | WI | 54729 | | 06/19/19 - 07/11/19 | Trade Claims | | | | | $7,824.84 |
| 3.216 | Quality Power Distribution, LLC | PO Box 866 | 9181 E Loop 1604 S | | Akins | TX | 78101 | | 06/02/19 - 07/03/19 | Trade Claims | | | | | $4,688.59 |
| 3.217 | Quincy Compressor, LLC | 7901 Hansen Road | | | Houston | TX | 77061 | | 06/18/19 - 06/26/19 | Trade Claims | | | | | $1,133.42 |
| 3.218 | R&R Scales | T3 Measurements, Inc | 2023 US Hwy 80 East | | Abilene | TX | 79601 | | 06/24/19 - 07/09/19 | Trade Claims | | | | | $8,930.63 |
| 3.219 | Rail Logix Alamo Junction, LLC | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | 10/31/18 - 01/31/19 | Contracts Claim | | | | | $342,912.50 |
| 3.220 | Railroad Tools and Solutions, LLC | 4729 Red Bank Rd | | | Cincinnati | OH | 45227-1527 | | 06/26/19 | Trade Claims | | | | | $486.23 |
| 3.221 | RANCHO VIEJO RESORT | 1 Rancho Viejo Dr. | | | Rancho Viejo | TX | 78575 | | 2019 | Deferred Revenue | Y | X | X | | $47.50 |
| 3.222 | Rango, Inc | 4215 E. McDowell Rd, Ste 201 | | | Meza | AZ | 85215 | | 07/05/19 | Trade Claims | | | | | $0.00 |
| 3.223 | RBScott Company, Inc. | PO Box 65 | | | Eau Claire | WI | 54702 | | 11/16/18 - 04/25/19 | Trade Claims | | | | | $1,589,355.87 |
| 3.224 | Red Gap Communications, Inc | 504 Main St | | | Fort Worth | TX | 76102 | | 07/01/19 | Trade Claims | | | | | $1,934.50 |
| 3.225 | RED WING SHOE STORE NO. 1 | 1413 S.W. MILITARY | | | San Antonio | TX | 78221 | | 06/10/19 - 07/01/19 | Trade Claims | | | | | $5,952.74 |
| 3.226 | Relative Resources, LLC | 3485 Hwy 69 S. | | | Paris | TN | 38242 | | 07/10/19 | Trade Claims | | | | | $326.00 |
| 3.227 | Relevant Solutions | 12610 W. Airport Blvd Ste 100 | | | Sugar Land | TX | 77478 | | 10/30/18 - 12/31/18 | Trade Claims | | | | | $181,400.56 |
| 3.228 | Republic Services, Inc | Allied Waste Services | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 06/26/19 | Trade Claims | | | | | $2,253.72 |
| 3.229 | Reynolds Frizzell, LLP | 1100 Louisiana St, Suite 3500 | | | Houston | TX | 77002 | | 06/05/19 | Trade Claims | | | | | $1,891.00 |
| 3.230 | Rice Lake Auto Supply, Inc | Napa | 338 N. Main St | | Rice Lake | WI | 54868 | | 06/02/19 - 06/30/19 | Trade Claims | | | | | $1,757.59 |
| 3.231 | Romco Equipment Co. | PO Box 841496 | | | Dallas | TX | 75284 | | 03/15/19 - 06/24/19 | Trade Claims | | | | | $1,718.14 |
| 3.232 | Ronco Engineering Sales Co, Inc | PO Box 889 | | | Winona | MN | 55987 | | 06/04/19 | Trade Claims | | | | | $758.95 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.233 | Rotex Global, LLC | PO Box 630317 | | | Cincinnati | OH | 76570 | | 06/17/19 | Trade Claims | | | | | $3,431.48 |
| 3.234 | RSI Logistics, Inc | 2419 Science Parkway | | | Okemos | MI | 48864 | | 06/06/19 - 07/10/19 | Trade Claims | | | | | $33,824.25 |
| 3.235 | Salina Vortex Corp. | 1725 Vortex Ave. | | | Salina | KS | 67401 | | 06/13/19 | Trade Claims | | | | | $3,814.71 |
| 3.236 | SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 | | | San Antonio | TX | | | 05/20/19 - 06/19/19 | Trade Claims | | | | | $45.79 |
| 3.237 | SAT Radio Communications, LTD. dba Industrial Communications | 1019 E. Euclid Ave | | | San Antonio | TX | 78212 | | 06/24/19 - 07/03/19 | Trade Claims | | | | | $10,034.38 |
| 3.238 | Satellite Shelters, Inc | 3370 North Jackson Ave | | | Kansas City | MO | 64117-3127 | | 07/09/19 - 07/11/19 | Trade Claims | | | | | $347.48 |
| 3.239 | SAWS | PO Box 2449 | | | San Antonio | TX | 78298 | | 2019 | Deferred Revenue | Y | X | X | | $528.40 |
| 3.240 | Scaffsales International LLC | 828 Seabord Ave. | | | Chesapeake | VA | 23324 | | 2019 | Deferred Revenue | Y | X | X | | $43.10 |
| 3.241 | Schaeffer's Specialized Lubricants | Department 3518 | PO Box 790100 | | St. Louis | MO | 63179-0100 | | 06/20/19 - 07/09/19 | Trade Claims | | | | | $9,889.18 |
| 3.242 | SERVICE UNIFORM | 2580 SOUTH RARITAN ST. | | | Englewood | CO | 80110 | | 06/03/19 - 06/24/19 | Trade Claims | | | | | $768.93 |
| 3.243 | SET Environmental Inc. | 450 Sumac Road | | | Wheeling | IL | 60090 | | 06/27/19 | Trade Claims | | | | | $7,989.31 |
| 3.244 | Sioux Creek Landowners, LLC | 2786 Ninth Ave | | | Chetek | WI | 54728-8007 | | 05/31/19 | Lease Claim | | | | | $93,145.00 |
| 3.245 | SMBC Rail Services LLC | SMRS SPV II LLC | PO Box 13846 | | Newark | NJ | 07188-3846 | | 12/01/18 - 07/01/19 | Lease Claim | | | | | $1,979,453.86 |
| 3.246 | SOUTH PADRE ISLAND G.C. | 1 Golfhouse Rd. | | | Laguna Vista | TX | 78578 | | 2019 | Deferred Revenue | Y | X | X | | $64.60 |
| 3.247 | Southern Tire Mart, LLC | PO Box 1000 | Dept 143 | | Memphis | TN | 38148 | | 06/15/19 | Trade Claims | | | | | $6,584.25 |
| 3.248 | Standard Safety Supply | PO Box 14987 | | | Odessa | TX | 78768 | | 06/25/19 | Trade Claims | | | | | $450.97 |
| 3.249 | Status 1 Trucking LLC | 6701 W. 16th Street | | | Odessa | TX | 79763 | | 01/02/19 - 01/09/19 | Trade Claims | | | | | $8,730.59 |
| 3.250 | Stout Excavating Group, LLC | PO Box 90 | | | Bloomer | WI | 54724 | | 11/30/18 - 06/22/19 | Trade Claims | | | | | $3,321,364.20 |
| 3.251 | Sunbelt Rentals | PO Box 409211 | | | Atlanta | GA | 30384 | | 06/15/19 - 07/08/19 | Lease Claim | | | | | $159,650.36 |
| 3.252 | Sunstate Equipment Co.; LLC | 5552 E Washington | | | Phoenix | AZ | 85072 | | 06/19/19 - 06/27/19 | Trade Claims | | | | | $5,494.80 |
| 3.253 | Synergy Community Cooperative Inc. (880764) | PO Box 155 | | | Ridgeland | WI | 54880 | | 06/30/19 | Trade Claims | | | | | $7,619.23 |
| 3.254 | T.S. Monitoring | 1610 Wisconsin Avenue | | | Superior | WI | 54880 | | 06/30/19 | Trade Claims | | | | | $210.00 |
| 3.255 | Tainter Creek Sand, LLC | 675 Garfield St | | | Almena | WI | 54805 | | 05/31/19 | Trade Claims | | | | | $9,896.68 |
| 3.256 | Tennant Sales and Service Company | PO Box 71414 | 701 North Lilac Dr | | Chicago | IL | 60694-1414 | | 09/15/19 | Trade Claims | | | | | $158.36 |
| 3.257 | TEXAS AGGREGATES, LLC | P.O. BOX MM | | | Bastrop | TX | 78602 | | 06/05/19 - 07/11/19 | Trade Claims | | | | | $8,214.86 |
| 3.258 | Texas Crane Service | H&H Crane Service. Inc dba, Texas Crane Service | 203 South W.W. White Road | | San Antonio | TX | 78219 | | 06/04/19 - 07/10/19 | Trade Claims | | | | | $25,708.86 |
| 3.259 | Texas Specialty Sands | PO Box 1593 | | | Gainsville | TX | 76241 | | 2019 | Deferred Revenue | Y | X | X | | $820.40 |
| 3.260 | Texas Sports Sands, Inc. | 702 Easy St. | | | Garland | TX | 75042 | | 2019 | Deferred Revenue | Y | X | X | | $2,693.80 |
| 3.261 | Texas State Rentals | 803 S.E. Loop 410 | | | San Antonio | TX | 78220 | | 06/24/19 | Trade Claims | | | | | $5,586.80 |
| 3.262 | The Andersons, Inc | 1947 Briarfield Blvd | | | Maumee | OH | 43537 | | 12/13/18 - 06/18/19 | Lease Claim | | | | | $1,203,464.81 |
| 3.263 | The BVA Group | 7250 Dallas Pkwy. | #200 | | Plano | TX | 75024 | | 03/01/19 - 04/22/19 | Trade Claims | | | | | $11,696.00 |
| 3.264 | The Shoe Doctor LLC | 2321 E. Clairemont Ave | | | Eau Claire | WI | 54701 | | 06/03/19 - 07/01/19 | Trade Claims | | | | | $1,761.23 |
| 3.265 | The Ultimate Software Group | 2000 Ultimate Way | | | Weston | FL | 33326 | | 06/30/19 | Trade Claims | | | | | $799.50 |
| 3.266 | Tidewater Logistics Operating LLC | 550 Bailey Avenue, Suite 100 | | | Fort Worth | TX | 76107 | | 01/31/19 - 07/15/19 | Contracts Claim | | | | | $883,958.32 |
| 3.267 | TIMMS TRUCKING & EXC. LTD. | 12685 SOMERST RD. | | | Von Ormy | TX | 78073 | | 06/19/19 | Trade Claims | | | | | $150.00 |
| 3.268 | TMT Solutions Inc | 4041 FM 1978 | | | San Marcos | TX | 78666 | | 11/09/18 - 06/28/19 | Trade Claims | | | | | $1,089,804.32 |
| 3.269 | TNT SPORTS | 315 Dublin Circle | | | Foresville | TX | 78114 | | 2019 | Deferred Revenue | Y | X | X | | $265.30 |
| 3.270 | Toppan Vintage Inc dba Toppan Merrill LLC | | PO Box 74007295 | | Chicago | IL | 60674 | | 06/13/19 - 07/03/19 | Trade Claims | | | | | $1,721.59 |
| 3.271 | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | 06/15/19 | Contracts Claim | | | | | $38,553.25 |
| 3.272 | Total Quality Logistics, LLC | PO Box 799 | | | Milford | OH | 45150 | | 07/12/19 | Trade Claims | | | | | $2,500.00 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|-----------------------------|-----------|-----------|-----------|------|-------|-----|---------|---------------|-----------------|--------------|-----------|-----------|----------|-----------------|
| 3.273 | Townley Engineering & Manufacturing Co, Inc | PO Box 221 | 10551 SE 110th Street Rd | | Candler | FL | 32111 | | 06/28/19 | Trade Claims | | | | | $17,413.54 |
| 3.274 | Transload and Logistics, LLC | 2020 E. 15th Street, Suite A | | | Edmond | OK | 73013 | | 04/17/18 - 05/01/19 | Contracts Claim | | | | | $73,664.07 |
| 3.275 | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | 12/10/18 - 07/11/19 | Lease Claim | | | | | $9,560,055.80 |
| 3.276 | Triple P Transport | 100 Cimarron Square | | | Poteet | TX | 78065 | | 07/04/19 - 07/14/19 | Trade Claims | | | | | $4,241.91 |
| 3.277 | Triple S-Steel Holdings, Inc | PO Box 21119 | | | Houston | TX | 77226 | | 06/14/19 | Trade Claims | | | | | $2,471.03 |
| 3.278 | Twin Town Sands, LLC | Allen M Sinclair | 1449 9 1/2 St | | Almena | WI | 54805 | | 07/14/19 - 07/15/19 | Trade Claims | | | | | $1,390.44 |
| 3.279 | ULine | PO Box 88741 | | | Chicago | IL | 60680-1741 | | 06/03/19 - 07/10/19 | Trade Claims | | | | | $6,735.69 |
| 3.280 | Union Pacific Railroad Company | PO Box 843465 | | | Dallas | TX | 75284 | | 06/27/19 - 07/11/19 | Trade Claims | | | | | $0.00 |
| 3.281 | United AG Cooperative | PO Box 118 | | | Almena | WI | 54805 | | 06/30/19 | Trade Claims | | | | | $14,018.67 |
| 3.282 | United Rentals, Inc. | PO Box 840514 | | | Dallas | TX | 75284 | | 03/29/19 - 07/15/19 | Lease Claim | | | | | $170,300.22 |
| 3.283 | Utility Energy Systems, Inc | PO Box 10756 | | | White Bear Lake | MN | 55110 | | 09/07/18 - 10/16/18 | Trade Claims | | | | | $102,019.62 |
| 3.284 | Verizon | PO Box 660108 | | | Dallas | TX | 75266 | | 09/16/18 | Trade Claims | | | | | $2,179.98 |
| 3.285 | Viking Electric Supply | PO Box 856832 | | | Minneapolis | MN | 55485-6832 | | 06/27/19 | Trade Claims | | | | | $212.18 |
| 3.286 | Vision Service Plan | PO Box 742788 | | | Los Angeles | CA | 90074-2788 | | 07/03/18 - 07/01/19 | Trade Claims | | | | | $6,100.70 |
| 3.287 | W S Tyler | Dept 781849 | PO Box 78000 | | Detroit | MI | 48278-1849 | | 07/03/18 - 06/10/19 | Trade Claims | | | | | $902.34 |
| 3.288 | W. W. Grainger Inc | Dept 858974165 | PO Box 419267 | | Kansas City | MO | 64141 | | 02/27/19 - 07/11/19 | Trade Claims | | | | | $11,965.64 |
| 3.289 | Washington County Tractor, Inc | PO Box 1619 | | | Brenham | TX | 77834 | | 07/09/19 | Trade Claims | | | | | $1,015.13 |
| 3.290 | Waste Management of WI-MN | PO Box 4648 | | | Carol Stream | IL | 60197 | | 07/02/19 | Trade Claims | | | | | $200.42 |
| 3.291 | Weimer Bearing & Transmission, Inc. | PO Box 400 | | | Germantown | WI | 53022 | | 07/08/19 | Trade Claims | | | | | $73.02 |
| 3.292 | Werner Electric Supply | PO Box 856890 | | | Minneapolis | MN | 55485-6890 | | 03/20/19 - 06/26/19 | Trade Claims | | | | | $3,302.76 |
| 3.293 | West LLC | PO Box 780700 | | | Philadelphia, | PA | 19178 | | 04/15/19 - 04/23/19 | Trade Claims | | | | | $24,316.05 |
| 3.294 | Westward Environmental, Inc. | PO Box 2205 | | | Boerne | TX | 78006 | | 06/30/19 | Trade Claims | | | | | $950.00 |
| 3.295 | WI DNR | PO BOX 78816 | | | MILWAUKEE | WI | 53278-0816 | | 05/21/19 | Trade Claims | | | | | $125.00 |
| 3.296 | WIScale, LLC | Nesrah Group, LLC | 3819 Creekside Lane | | Holmen | WI | 54636 | | 07/01/18 - 06/28/19 | Trade Claims | | | | | $272,151.39 |
| 3.297 | Wonderware Midwest | GS Systems, Inc and Affiliates | 175 N Patrick Blvd | | Brookfield | WI | 53045 | | 04/26/19 - 07/14/19 | Trade Claims | | | | | $158.25 |
| 3.298 | Workiva | 2900 University Blvd | | | Ames | IA | 50010 | | 04/19/19 - 05/22/19 | Trade Claims | | | | | $83,393.55 |
| 3.299 | XCEL Energy | PO Box 9477 | | | Mnls | MN | 55484-9477 | | 07/14/19 | Trade Claims | | | | | $36,695.57 |
| 3.300 | Zinsmeyer Air Conditioning & Heating LLC | 2891 US Hwy 90E | | | Castroville | TX | 78009 | | 05/05/19 - 07/10/19 | Trade Claims | | | | | $1,334.75 |
| 3.301 | Zorn Compressors & Equipment | 1335 East Wisconsin Ave | | | Pewaukee | WI | 53072 | | 06/10/19 | Trade Claims | | | | | $4,495.05 |
| 3.302 | Zyrka LLC | 1408 N. Riverfront Blvd #106 | | | Dallas | TX | 75207 | | 07/01/19 | Trade Claims | | | | | $860.00 |
| | | | | | | | | | | | | | | TOTAL: | $48,515,108.88 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 16 Sand LLC | 16 Sand LLC | 922 Isom Road Suite 100 | | | San Antonio | TX | 78216 | | Vendor | Evergreen |
| 2.2 | A-1 Express Trucking, inc | | 408 26th Ave | PO Box 90 | | Bloomer | WI | 54724 | | Trucking | Evergreen |
| 2.3 | AASM, LLC | | PO Box 1064 | | | Cumberland | WI | 54829 | | Trucking | Evergreen |
| 2.4 | AFCO Credit Corporation | AFCO | Dept 0809 | PO Box 120809 | | Dallas | TX | 75312-0809 | | Insurance | 320 days |
| 2.5 | Aflac Insurance | Aflac Insurance | 1932 Wynnton Rd | | | Columbus | GA | 31999 | | Insurance | Evergreen |
| 2.6 | Antero Resources Corporation | Antero Resources Corporation | 1615 Wynkoop St. | | | Denver | CO | 80202 | | NDA or CA | 1,497.00 days |
| 2.7 | Apple Valley Trucking, LLC | | 52 23 3/4 CT | | | Chetek | WI | 54728 | | Trucking | Evergreen |
| 2.8 | Apptrix Software Agreement | AppTrix | 1717 St. James Place | Suite 250 | | Houston | TX | 77056 | | Software Subscription | Evergreen |
| 2.9 | ArrMaz | ArrMaz | 4800 State Road 60 East | | | Mulberry | FL | 33860 | | Service Agreement | Evergreen |
| 2.10 | Ascentium Capital Compressor Agreement | Ascentium Capital Compressor Agreement | 3970 Highway 59 North | | | Kingwood | TX | 77339-1535 | | Equipment | Evergreen |
| 2.11 | Aspen Specialty Insurance | Aspen Specialty Insurance | 175 Capital Blvd, Ste. 100 | | | Rocky Hill | CT | 06067 | | Insurance | Evergreen |
| 2.12 | Aspen Specialty Insurance | Aspen Specialty Insurance | 175 Capital Blvd, Ste. 100 | | | Rocky Hill | CT | 06067 | | Insurance | Evergreen |
| 2.13 | Aspen Specialty Insurance | Aspen Specialty Insurance | 175 Capital Blvd, Ste. 100 | | | Rocky Hill | CT | 06067 | | Insurance | Evergreen |
| 2.14 | Atlantic Specialty Insurance Company | Atlantic Specialty Insurance Company | 605 Hwy 169 N Suite 800 | | | Plymouth | MN | 55441-6533 | | Insurance | Evergreen |
| 2.15 | Atlantic Specialty Insurance Company | Atlantic Specialty Insurance Company | 605 Hwy 169 N Suite 800 | | | Plymouth | MN | 55441-6533 | | Insurance | Evergreen |
| 2.16 | AutoNation Ford Southeast Fort Worth | AutoNation Ford Southeast Fort Worth | 2401 E I-20 | | | Fort Worth | TX | 76119 | | Equipment | 138.00 days |
| 2.17 | Avis | Avis | 3400 E Sky Harbor Blvd | | | Phoenix | AZ | 85034 | | Insurance | Evergreen |
| 2.18 | Barron County | Barron County | Attn: Treasurer | 335 E. Monroe Ave | Room 2412 | Barron | WI | 54812 | | Mines | Evergreen |
| 2.19 | Barron Electric Cooperative | Barron Electric CO-OP | PO Box 40 | 1434 State Hwy 25N | | Barron | WI | 54812 | | Mines | Evergreen |
| 2.20 | BB&T | BB&T | 200 W 2nd St. | | | Winston Salem | NC | 27101 | | Service Agreement | Evergreen |
| 2.21 | BJ Services, LLC. | BJ Services, LLC. | 11211 FM 2920 | | | Tomball | TX | 77375 | | Customer | 170.00 days |
| 2.22 | BMT Consulting Group LLC | BMT Consulting Group, LLC | 36 Redwood Dr. | | | Butte | MT | 59701 | | Service Agreement | Evergreen |
| 2.23 | BNA Software | BNA | PO Box 17009 | | | Baltimore | MD | 21297-1009 | | Software Subscription | Evergreen |
| 2.24 | BNSF Railway Company | BNSF Railway Company | PO Box 676152 | | | Dallas | TX | 75267-6152 | | Railroad/Railcars/Locomotives | 77 days |
| 2.25 | Brian Nelson Trucking, Inc | | 25714 90th St. | | | New Auburn | WI | 54757 | | Trucking | Evergreen |
| 2.26 | Bridgehead IT, Inc. | Bridgehead IT, Inc | 2810 North Flores St | | | San Antonio | TX | 78212 | | Technology / IP | Evergreen |
| 2.27 | CAI Rail, Inc. | CAI Rail, Inc | Steuart Tower | | | San Francisco | CA | 94105-1009 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.28 | CAI Rail, Inc. | CAI Rail, Inc | Steuart Tower | 1 Market Plaza, Ste 900 | | San Francisco | CA | 94105-1009 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.29 | CAI Rail, Inc. | CAI Rail, Inc | Steuart Tower | 1 Market Plaza, Ste 900 | | San Francisco | CA | 94105-1009 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.30 | Canadian National Railway Company | Canadian National Railway | PO Box 71206 | | | Chicago | IL | 60694 | | Railroad/Railcars/Locomotives | 1,029 days |
| 2.31 | Capital Aggregates, Inc. | Capital Aggregates, Inc. | 2330 N Loop 1604 W | | | San Antonio | TX | 78248 | | Service Agreement | Evergreen |
| 2.32 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 270 days |
| 2.33 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 285 days |
| 2.34 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 297 days |
| 2.35 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 329 days |
| 2.36 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 350 days |
| 2.37 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 375 days |
| 2.38 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | 419 days |
| 2.39 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | Evergreen |
| 2.40 | Caterpillar Financial Services Corp. | Caterpillar Financial Services | PO Box 730681 | | | Dallas | TX | 75373-0631 | | Equipment | Evergreen |
| 2.41 | CertainTeed Corporation | CertainTeed Corporation | 750 E Swedesford Rd. | | | Valley Forge | PA | 19482 | | NDA or CA | Evergreen |
| 2.42 | Chaplin Trucking LLC | | Shawn Chaplin | 893 10 1/2 Ave | | Barron | WI | 54812 | | Trucking | Evergreen |
| 2.43 | Chesapeake Operating, LLC. | Chesapeake Operating, LLC. | P.O. Box 18496 | | | Oklahoma City | OK | 73154 | | Customer | 170 days |
| 2.44 | Chesapeake Operating, LLC. | Chesapeake Operating, LLC. | P.O. Box 18496 | | | Oklahoma City | OK | 73154 | | Customer | Evergreen |
| 2.45 | Chicago Freight Car Leasing Co. | Chicago Freight Car Leasing Co | 425 N. Martingale Road Suite 600 | | | Schaumburg | IL | 60173 | | Railroad/Railcars/Locomotives | 959 days |
| 2.46 | Chicago Freight Car Leasing Co. | Chicago Freight Car Leasing Co | 425 N. Martingale Road Suite 600 | | | Schaumburg | IL | 60173 | | Railroad/Railcars/Locomotives | 959 days |
| 2.47 | Chicago Freight Car Leasing Co. | Chicago Freight Car Leasing Co | 425 N. Martingale Road Suite 600 | | | Schaumburg | IL | 60173 | | Railroad/Railcars/Locomotives | 959 days |
| 2.48 | Chicago Freight Car Leasing Co. | Chicago Freight Car Leasing Co | 425 N. Martingale Road Suite 600 | | | Schaumburg | IL | 60173 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.49 | Chippewa Valley Grain Transport Inc | | 5852 County Highway T | | | Chippewa Falls | WI | 54729 | | Trucking | Evergreen |
| 2.50 | CIG Logistics | CIG Continental Intermodal Goup, LP | 209 W 2nd Street | Box 282 | | Fort Worth | TX | 76102 | | Service Agreement | Evergreen |
| 2.51 | CIG Logistics | CIG Continental Intermodal Goup, LP | 209 W 2nd Street | Box 282 | | Fort Worth | TX | 76102 | | Transloads | Evergreen |
| 2.52 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | NDA or CA | 916.00 days |
| 2.53 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 227 days |
| 2.54 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 227 days |
| 2.55 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 1,265 days |
| 2.56 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 1,265 days |
| 2.57 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.58 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.59 | CIT Group/Equipment Financing, INC. | CIT Group/Equipment Financing, Inc | 30 S Wacker Drive | Suite 2900 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.60 | Citibank, N.A. | Citibank, N.A. | 388 Greenwich St. | | | New York | NY | 10013 | | Finance | Evergreen |
| 2.61 | City of Austin | City of Austin | 124 8th St., Third floor | | | Austin | TX | 78701 | | Customer | 111 days |
| 2.62 | Clearfork Office 1, LP | Clearfork Office 1, LP | 550 Bailey Ave Ste 332 | | | Fort Worth | TX | 76107 | | Real Estate | 3,212 days |

In re: Superior Silica Sands LLC
**Case No. 19-11566**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.63 | Clearfork Office 1, LP | Clearfork Office 1, LP | 550 Bailey Ave Ste 332 | | | Fort Worth | TX | 76107 | | Real Estate | 3,212.00 days |
| 2.64 | Coastal Training Technologies Corporation | Coastal Training Technologies Corporation | 29172 Network Place | | | Chicago | IL | 60673 | | Technology / IP | Evergreen |
| 2.65 | Coastal Training Technologies Corporation | Coastal Training Technologies Corporation | 29172 Network Place | | | Chicago | IL | 60673 | | Technology / IP | Evergreen |
| 2.66 | Coastal Training Technologies Corporation | Coastal Training Technologies Corporation | 29172 Network Place | | | Chicago | IL | 60673 | | Technology / IP | Evergreen |
| 2.67 | CoreSpace, Inc | CoreSpace, Inc | 7505 John W Carpenter Fwy | | | Dallas | TX | 75247 | | Technology / IP | 383 days |
| 2.68 | CT Ent of Sand Creek, LLC | | PO Box 104 | | | Sand Creek | WI | 54765 | | Trucking | Evergreen |
| 2.69 | Dale and Deb Scribner Royalty Lease | Dale and Deb Scribner Royalty Lease | 623 7ty Ave | | | Clayton | WI | 54004 | | Royalties | Evergreen |
| 2.70 | Darrell Friesen | Darrell Friesen | 1327 11th Street | | | Barron | WI | 54812 | | Equipment | Evergreen |
| 2.71 | Dave Michels Grading & Trucking | | 5265 186th Ave | | | Bloomer | WI | 54724 | | Trucking | Evergreen |
| 2.72 | Deere Credit, LLC. | Deere Credit, Inc. | PO Box 650215 | | | Dallas | TX | 75265-0215 | | Equipment | 462 days |
| 2.73 | Deere Credit, Inc. | Deere Credit, Inc. | PO Box 650215 | | | Dallas | TX | 75265-0215 | | Equipment | 462 days |
| 2.74 | Deere Credit, Inc. | Deere Credit, Inc. | PO Box 650215 | | | Dallas | TX | 75265-0215 | | Equipment | Evergreen |
| 2.75 | Degerman Trucking | | 686 10 1/2 Ave | | | Almena | WI | 54805 | | Trucking | Evergreen |
| 2.76 | Deloitte Tax LLP | | 22000 Ross Ave | Suite 1600 | | Dallas | TX | 75201 | | Professional Services | Evergreen |
| 2.77 | Dennis J. and Rosemary I. Korpal | | N31860 Churchill Road | | | Arcadia | WI | 54612 | | Royalties | 7,840 days |
| 2.78 | Devon Energy, LLC. | Devon Energy, LLC. | 333 W. Sheridan Ave | | | Oklahoma City | OK | 73102-5015 | | Customer | 169 days |
| 2.79 | Devon Energy, LLC. | Devon Energy, LLC. | 333 W. Sheridan Ave | | | Oklahoma City | OK | 73102-5015 | | Customer | 169 days |
| 2.80 | Di-Corp Properties, LLC | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | NDA or CA | 399 days |
| 2.81 | Di-Corp Sand Transloading, LP | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | Transloads | 1,265 days |
| 2.82 | Di-Corp Sand Transloading, LP | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | Transloads | 1,265.00 days |
| 2.83 | Di-Corp Sand Transloading, LP | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | Transloads | 2,055 days |
| 2.84 | Di-Corp Sand Transloading, LP | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | Transloads | Evergreen |
| 2.85 | Di-Corp Sand Transloading, LP | Di-Corp Sand Transloading LP | 8750-53 Ave | | | Edmonton | AB | T6E 5G2 | Canada | Transloads | Evergreen |
| 2.86 | Dolese Bros., Co. | Dolese Bros. Co. | PO Box 960144 | | | Oklahoma City | OK | 73196-0144 | | Mines | 64 days |
| 2.87 | Donnelley Financial Solutions | Donnelley Financial Solutions | 35 W Wacker Dr | | | Chicago | IL | 60601 | | Technology / IP | 716 days |
| 2.88 | DRHI, LLC | DRHI, LLC | 621 Northridge Dr | | | Chippewa Falls | WI | 54729 | | Royalties | 2,465 days |
| 2.89 | DRT Sands, Inc. | DRT Sands, Inc. | 7140 State Hwy 40 | | | Bloomer | WI | 54724 | | Mines | Evergreen |
| 2.90 | Eau Claire Cooperative Oil Company | Eau Claire Cooperative Oil Company | 4970 Kane Rd. | | | Eau claire | WI | 54702 | | Transloads | 3,680 days |
| 2.91 | Edward J. Grulkowski | Edward J. Grulkowski | Living Trust | W23046 Grulkowski Lane | | Arcadia | WI | 54612 | | Royalties | 7,840 days |
| 2.92 | Encana Oil & Gas | Encana Services Company, LTD | 500 Centre Street SI | PO Box 2850 | | Calgary | AB | T2P 2S5 | Canada | Customer | 272 days |
| 2.93 | EOG Resources, LLC. | EOG Resources, Inc. | 421 West 3rd St | Suite 150 | | Fort Worth | TX | 76102 | | Customer | 397.00 days |
| 2.94 | EP Energy E&P Company, LP | EP Energy E&P Company, LP | P.O. Box 4660 | | | Houston | TX | 77210-4660 | | Customer | 169 days |
| 2.95 | EP Energy E&P Company, LP | EP Energy E&P Company, LP | P.O. Box 4660 | | | Houston | TX | 77210-4660 | | Customer | Evergreen |
| 2.96 | EP Energy E&P Company, LP | EP Energy E&P Company, LP | P.O. Box 4660 | | | Houston | TX | 77210-4660 | | Customer | Evergreen |
| 2.97 | EP Energy E&P Company, LP | EP Energy E&P Company, LP | P.O. Box 4660 | | | Houston | TX | 77210-4660 | | Customer | Evergreen |
| 2.98 | Everest Reinsurance Company | Everest Reinsurance Company | 477 Martinsville Rd. | | | Liberty Corner | NJ | 07938 | | Insurance | Evergreen |
| 2.99 | Evergreen Transloading | Evergreen Transloading Terminal, Ltd | Lot 29, 712051 RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | Transloads | 601.00 days |
| 2.100 | Evergreen Transloading | Evergreen Transloading Terminal, Ltd | Lot 29, 712051 RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | Transloads | Evergreen |
| 2.101 | Evergreen Transloading | Evergreen Transloading Terminal, Ltd | Lot 29, 712051 RNG RD 54 | | | County of Grande Prairie No.1 | AB | T8X 4A7 | Canada | Transloads | Evergreen |
| 2.102 | Fastenal Company | Fastenal | 523 W. Oaklawn | | | Pleasanton | TX | 78064 | | Equipment | 958 days |
| 2.103 | Fastenal Company | Fastenal | 523 W. Oaklawn | | | Pleasanton | TX | 78064 | | Equipment | Evergreen |
| 2.104 | Fila-Mar Energy Services, LLC. | Fila-Mar Energy Services, LLC. | 1001 Studewood, 2nd floor | | | Houston | TX | 77008 | | Equipment | Evergreen |
| 2.105 | FloQast Software Agreement | FloQast, Inc | 14721 Califa St | | | Sherman Oaks | CA | 91411 | | Software Subscription | Evergreen |
| 2.106 | Fort Worth & Western Railroad Company | Fort Worth & Western Railroad | 6300 Ridglea Pl # 1200 | | | Fort Worth | TX | 76116 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.107 | Fort Worth & Western Railroad Company | Fort Worth & Western Railroad | 6300 Ridglea Pl # 1200 | | | Fort Worth | TX | 76116 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.108 | Fred Weber, Inc. | Fred Weber, Inc. | 2320 Creve Cocur Mill Road | | | Maryland Heights | MO | 63043 | | Mines | Evergreen |
| 2.109 | Fred Weber, Inc. | Fred Weber, Inc. | 2320 Creve Cocur Mill Road | | | Maryland Heights | MO | 63043 | | Mines | Evergreen |
| 2.110 | Fred Weber, Inc. | Fred Weber, Inc. | 2320 Creve Cocur Mill Road | | | Maryland Heights | MO | 63043 | | Mines | Evergreen |
| 2.111 | Fred Weber, Inc. | Fred Weber, Inc. | 2320 Creve Cocur Mill Road | | | Maryland Heights | MO | 63043 | | Mines | Evergreen |
| 2.112 | Fred Weber, Inc. | Fred Weber, Inc. | 2320 Creve Cocur Mill Road | | | Maryland Heights | MO | 63043 | | Mines | Evergreen |
| 2.113 | Gilberts of Sand Creek | Gilberts of Sand Creek | N13415 County Rd | | | Sand Creek | WI | 54765 | | Equipment | 13.00 days |
| 2.114 | Global One Transport, Inc. | Global One Transport, Inc. | 3215 W. 4th St | | | Fort Worth | TX | 76107 | | NDA or CA | 1,519.00 days |
| 2.115 | Global Resource Engineering, Ltd. | Global Resource Engineering Ltd | 600 Grant St Ste 975 | | | Denver | CO | 80203 | | NDA or CA | Evergreen |
| 2.116 | Granite Re, Inc. | Granite Peak Transloading, LLC | PO Box 51661 | | | Casper | WY | 82605 | | Insurance | Evergreen |
| 2.117 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | NDA or CA | Evergreen |
| 2.118 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | 413 days |
| 2.119 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | 594 days |
| 2.120 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.121 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.122 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.123 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.124 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.125 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.126 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.127 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.128 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.129 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.130 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.131 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.132 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.133 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.134 | Greenbrier Leasing Company, LLC. | Greenbrier Leasing Company, LLC | One Centerpointe Drive Suite 465 | | | Lake Oswego | OR | 97035 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.135 | Greenbrier Management Services, LLC. | Greenbrier Management Services, LLC. | One Centerpoint Dr, Suite 200 | | | Lake Oswego | OR | 97035 | | NDA or CA | 567 days |
| 2.136 | Gregory Korpal | | W2364 Grulkowski Ln | | | Arcadia | WI | 54612 | | Royalties | 7,411 days |
| 2.137 | GTM International, LLC | GTM International, LLC | 2000 W. Loop S., Suite 2020 | | | Houston | TX | 77027 | | Customer | 143 days |
| 2.138 | Hawkwood Energy Operating, LLC | Hawkwood Energy Operating, LLC | 4582 S. Ulster St Suite 500 | | | Denver | CO | 80237 | | Customer | 170 days |
| 2.139 | Herc-U-Lift, Inc. | Herculift Inc | 5655 Hwy 12 West | | | Maple Plain | MN | 55359 | | Equipment | 648 days |
| 2.140 | Herrman Farms | | 1431 19th Ave | | | Rice Lake | WI | 54868 | | Trucking | Evergreen |
| 2.141 | Hexion, Inc. | Hexion, Inc. | 180 E. Broad St. | | | Columbus | OH | 43215 | | NDA or CA | 717 days |
| 2.142 | Hopkins Oil Co. | Hopkins Oil, Inc | PO Box 179 | | | Crawford | TX | 76638 | | Mines | 242 days |
| 2.143 | Hychem, Inc. | Hychem, Inc | PO Box 930187 | | | Atlanta | GA | 31193-0187 | | NDA or CA | 827 days |
| 2.144 | Indianhead Renewable Forest Products LLC | | 1659 10 1/2 St | | | Barron | WI | 54812 | | Trucking | Evergreen |
| 2.145 | Infor-Styleline | Infor (Us) Inc. | 13560 Morris Rd | St 4100 | | Alpharetta | GA | 30004 | | Software Subscription | Evergreen |
| 2.146 | Iowa Northern Railway Company | Iowa Northern Railway Company | 305 2nd St., SE, Ste. 400 | | | Cedar Rapids | IA | 52401 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.147 | Juan Ledezma, Paola Ledezma | Juan Ledezma, Paola Ledezma | 24068 Pleasonton Rd | | | San Antonio | TX | 78264 | | Real Estate | Evergreen |
| 2.148 | KCC | KCC | 222 N. Pacific Coast Hwy Suite 300 | | | El Segundo | CA | 90245 | | Service Agreement | Evergreen |
| 2.149 | Kelly Family Ventures | Kelly Family Ventures | 608 Twelve Oaks Ln | | | Austin | TX | 78704 | | NDA or CA | Evergreen |
| 2.150 | Ken Larson Surface Lease | Ken Larson Surface Lease | 618 7th Ave | | | Clayton | WI | 54004 | | Lease | Evergreen |
| 2.151 | Keokuk Junction Railway Co. | Keokuk Junction Railway Co | 1318 S Johanson Rd | | | Peoria | IL | 61607 | | Storage | Evergreen |
| 2.152 | Komatsu Financial Limited Partnershi | Komatsu Financial Limited Partnership | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | | Equipment | 256.00 days |
| 2.153 | Komatsu Financial Limited Partnershi | Komatsu Financial Limited Partnership | 1701 Golf Road - Suite 1-300 | P. O. Box 3002 | | Rolling Meadows | IL | 60008 | | Equipment | 473.00 days |
| 2.154 | Laredo Energy Operating, LLC. | Laredo Energy Operating, LLC. | City Centre Four, 840 Sam Houst Pkwy North, Suite 400 | | | Houston | TX | 77024 | | Customer | Evergreen |
| 2.155 | Leslie A Smith | Leslie A Smith | 928 10 1/2 Street | | | Barron | WI | 54812 | | Transportation | Evergreen |
| 2.156 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company | 175 Berkeley St | | | Boston | MA | 02116 | | Insurance | Evergreen |
| 2.157 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company | 175 Berkeley St | | | Boston | MA | 02116 | | Insurance | Evergreen |
| 2.158 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company | 175 Berkeley St | | | Boston | MA | 02116 | | Insurance | Evergreen |
| 2.159 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company | 175 Berkeley St | | | Boston | MA | 02116 | | Insurance | Evergreen |
| 2.160 | Liberty Oilfield Services, LLC | Liberty Oilfield Services | 950 17th Street Floor 24 | | | Denver | CO | 80202 | | Customer | 201 days |
| 2.161 | Liberty Oilfield Services, LLC | Liberty Oilfield Services | 950 17th Street Floor 24 | | | Denver | CO | 80202 | | Customer | 932.00 days |
| 2.162 | Lindloff Trucking | | Dennis Lindloff | 1345 S 18th St | | Barron | WI | 54812 | | Trucking | Evergreen |
| 2.163 | Lombardo Property Guarantee | Shawn W Lombardo | 669 7th Ave. | | | Clayton | WI | 54004 | | Property Guarantee | Evergreen |
| 2.164 | Lone Star Construction | Lone Star Construction | 129 FCR 931 | | | Mexia | TX | 76667 | | Construction Service Agreement | Evergreen |
| 2.165 | Lundequams | Lundequams | 715 7th Ave | | | Prairie Farm | WI | 54762 | | Royalties | 6,767 days |
| 2.166 | Lundequams | Lundequams | 715 7th Ave | | | Prairie Farm | WI | 54762 | | Royalties | 7,030 days |
| 2.167 | Lundequams | Lundequams | 715 7th Ave | | | Prairie Farm | WI | 54762 | | Royalties | 7,031 days |
| 2.168 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 1,722 days |
| 2.169 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 2,000.00 days |
| 2.170 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 2,087.00 days |
| 2.171 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 2,087 days |
| 2.172 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 3,183 days |
| 2.173 | Marabou Energy Management, LLC | Marabou Energy Management, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 3,345 days |
| 2.174 | Marabou Superior Pipeline, LLC | Marabou Superior Pipeline, LLC | 450 Gears Road Suite 850 | | | Houston | TX | 77067 | | Vendor | 169 days |
| 2.175 | Marathon Oil Company | Marathon Oil Company | 5555 San Felipe Rd | | | Houston | TX | 77056-2725 | | Customer | Evergreen |
| 2.176 | Market & Johnson, Inc. | Market & Johnson, Inc | PO Box 630 | | | Eau Claire | WI | 54702-0630 | | Mines | Evergreen |
| 2.177 | Market & Johnson, Inc. | Market & Johnson, Inc | PO Box 630 | | | Eau Claire | WI | 54702-0630 | | Mines | Evergreen |
| 2.178 | MDM Excavating LLC | | 2420 7th St | | | Cumberland | WI | 54829 | | Trucking | Evergreen |
| 2.179 | Midwest Frac & Sands, LLC | Midwest Frac & Sand, LLC | 720 Clinton St South | | | Alameda | WI | 54805 | | Trucking | Evergreen |
| 2.180 | Midwest Frac & Sands, LLC. | Midwest Frac & Sand, LLC | 720 Clinton St South | | | Alameda | WI | 54805 | | Mines | Evergreen |
| 2.181 | Midwest Frac and Sands, LLC | Midwest Frac & Sand, LLC | 720 Clinton St South | | | Alameda | WI | 54805 | | Purchase and Sale | Evergreen |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.182 | Minnesota Commercial Railway Company | Minnesota Commercial Railway | 508 Cleveland Ave North | | | St. Paul | MN | 55114 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.183 | Modern Materials Services, Inc. | Modern Material Services, LLC | DBA Arrow Material Services | 2605 Nicholson Rd | Building 2 Suite 302 | Sewickley | PA | 15143 | | Transloads | 1,996 days |
| 2.184 | MUL Railcars Leasing, LLC. | MUL Railcar Leasing LLC | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | | NDA or CA | Evergreen |
| 2.185 | MUL Railcars, LLC. | MUL Railcar Leasing LLC | Wells Fargo Bank Northwest | C/O MUL Railcar Leasing LLC | One Centerpointe Drive, Suite 200 | Lake Oswego | OR | 97035 | | NDA or CA | 922 days |
| 2.186 | Mutual of Omaha (MOO) | Mutual of Omaha (MOO) | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | | Insurance | Evergreen |
| 2.187 | Nordquist Trucking, Inc | | PO Box 117 | | | Almena | WI | 54805 | | Trucking | Evergreen |
| 2.188 | Norfolk Southern Railway Company | Norfolk Southern Railway Company | PO Box 532797 | | | Atlanta | GA | 30353-2797 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.189 | Northwest Sand Transport, Inc | Northwest Sand Transport, Inc | 2016 W 22nd Ave | | | Bloomer | WI | 54724 | | Trucking | Evergreen |
| 2.190 | Northwest Sand Transport, Inc | | 2016 W 22nd Ave | | | Bloomer | WI | 54724 | | Trucking | Evergreen |
| 2.191 | Office 365 | Microsoft | One Microsoft Way | | | Redmond | WA | 98052 | | Software Subscription | Evergreen |
| 2.192 | Oklahoma Sand LLC | Oklahoma Sand LLC. | 2711 N Haskell Ave | | | Dallas | TX | 75204 | | NDA or CA | 221.00 days |
| 2.193 | Olson Explosives | Olson Explosives Inc | 1837 Trout Run Road | PO Box 90 | | Decorah | IA | 52101 | | Service Agreement | Evergreen |
| 2.194 | OmniTRAX Energy Solutions, Inc. | OmniTRAX Energy Solutions, Inc. | 252 Clayton St, 4th Floor | | | Denver | CO | 80206 | | NDA or CA | 541 days |
| 2.195 | Omnitrax Logistics Services, LLC | OmniTRAX Logistics Services LLC | 252 Clayton Street, 4th Floor | | | Denver | CO | 80206 | | Transloads | 535 days |
| 2.196 | One Beacon (Atlantic Specialty) | One Beacon (Atlantic Specialty) | 3625 Cumberland Blvd C-100 | | | Atlanta | Georgia | 30324 | | Insurance | Evergreen |
| 2.197 | Opportune LLP | | 711 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | | Professional Services | Evergreen |
| 2.198 | Over the Road Transport | | Lou R McDonald | N6559 906th | | Elk Mound | WI | 54701 | | Trucking | Evergreen |
| 2.199 | Parsley Energy Operations, LLC. | Parsley Energy Operations, LLC. | 303 Colorado St #3000 | | | Austin | TX | 78701 | | NDA or CA | 200.00 days |
| 2.200 | Phillip A. Larson | The Phillip A Larson Trust | 1303 Hunter Hill Dr | | | Hammond | WI | 54015 | | Royalties | 92 days |
| 2.201 | Picknells | Picknells | 790 6 1/2 Ave | | | Prairie Farm | WI | 54762 | | Royalties | 6,767.00 days |
| 2.202 | Picknells | Picknells | 790 6 1/2 Ave | | | Prairie Farm | WI | 54762 | | Royalties | 6,767 days |
| 2.203 | Pietz | Pietz | 3991 State Hwy 64 | | | Bloomer | WI | 54724 | | Royalties | 6,083.00 days |
| 2.204 | Pietz | Pietz | 3991 State Hwy 64 | | | Bloomer | WI | 54724 | | Royalties | 6,083 days |
| 2.205 | Pietz | Pietz | 3991 State Hwy 64 | | | Bloomer | WI | 54724 | | Royalties | 6,083 days |
| 2.206 | Pioneer Sands, LLC. | Pioneer Sands, LLC. | 5205 N. O'Connor Blvd, Suite 200 | | | Irving | TX | 75039-3746 | | NDA or CA | 150.00 days |
| 2.207 | Pioneer Sands, LLC. | Pioneer Sands, LLC. | 5205 N. O'Connor Blvd, Suite 200 | | | Irving | TX | 75039-3746 | | NDA or CA | 409 days |
| 2.208 | Prairie Transportation Inc. | Prairie Transportation, Inc | 110 E. Main St | Suite 320 | | Ottawa | IL | 61350 | | Transportation | Evergreen |
| 2.209 | Precise Hire (Background Screening) | Precise Hire Inc | 6841 Virginia Parkway | Suite 103 | | McKinney | TX | 75071 | | Service Agreement | Evergreen |
| 2.210 | Precision Excavating Enterprises, LLC | | 2104 Pierce/St.Croix Rd | | | Baldwin | WI | 54002 | | Trucking | Evergreen |
| 2.211 | Price River Terminal, LLC | Price River Terminal LLC | 3215 West 4th Street | | | Fort Worth | TX | 76107 | | Transloads | 1,471 days |
| 2.212 | Pricewaterhousecoopers | PricewaterhouseCoopers LLP | Suncor Energy Centre | 111 5 Avenue SW Ste 3100 | | Calgary | AB | T2P 5L3 | Canada | Service Agreement | Evergreen |
| 2.213 | Progressive Rail Inc (dba Wisconsin Northern Railway) | Progressive Rail, Inc. | PO Box 1277 | | | Lakeville | MN | 55044-1277 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.214 | Rail Logix Alamo Junction, LLC | Rail Logix Alamo Junction, LLC | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | Railroad/Railcars/Locomotives | 1,783 days |
| 2.215 | Rail Logix Alamo Junction, LLC | Rail Logix Alamo Junction, LLC | 3330 S Sam Houston Pkwy E | | | Houston | TX | 77047 | | Railroad/Railcars/Locomotives | 1,783 days |
| 2.216 | Rango, Inc. | Rango, Inc. | 364 S. Smith Rd | | | Tempe | AZ | 85281 | | Mines | 283 days |
| 2.217 | Rango, Inc. | Rango, Inc. | 364 S. Smith Rd | | | Tempe | AZ | 85281 | | Mines | 319 days |
| 2.218 | Red Wing | RED WING SHOE STORE NO. 1 | 1413 S.W. MILITARY | | | San Antonio | TX | 78221 | | Service Agreement | Evergreen |
| 2.219 | Relative Resources, LLC. | Relative Resources, LLC. | 3485 Hwy 69 S. | | | Paris | TN | 38242 | | Equipment | Evergreen |
| 2.220 | River Aggregates, LLC. | River Aggregates, LLC. | P.O. Box 8609 | | | The Woodlands | TX | 77387 | | NDA or CA | 79 |
| 2.221 | RSI Logistics, Inc. | RSI Logistics, Inc | 2419 Science Parkway | | | Okemos | MI | 48864 | | Technology / IP | Evergreen |
| 2.222 | Sand Depot 2, LLC | Sand Depot 2, LLC | 16300 Kangaroo St | | | Anoka | MN | 55303 | | Royalties | 2465 |
| 2.223 | Sandman Transit LLC | | 907 24 5/8 Street | | | Chetek | WI | 54728 | | Trucking | Evergreen |
| 2.224 | SmartChain Solutions, LLC. | SmartChain Solutions, LLC. | 2200 NW 50th Street | Suite 200E | | Oklahoma City | OK | 73112 | | NDA or CA | 448 |
| 2.225 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 413 |
| 2.226 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 685 |
| 2.227 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 804 |
| 2.228 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 804 |
| 2.229 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 1324 |
| 2.230 | SMBC Rail Services, LLC. | SMBC Rail Services LLC | 300 S. Riverside Plaza | Suite 1925 | | Chicago | IL | 60606 | | Railroad/Railcars/Locomotives | 1599 |
| 2.231 | Solaris Oilfield Infrastructure, LLC. | Solaris Oilfield Site Services Operating LLC | 8901 Gaylord Drive | Suite 210 | | Houston | TX | 77024 | | NDA or CA | 398 |
| 2.232 | Springbrook Express, LLC | | 1302 Oak Street | | | Bloomer | WI | 54724 | | Trucking | Evergreen |
| 2.233 | Status 1 Trucking, LLC. | Status 1 Trucking | 6701 W. 16th St | | | Odessa | TX | 79763 | | Trucking | 490 |
| 2.234 | Sterling Rail, Inc. | Sterling Rail, Inc. | 2905 Ranch Road 620 N | | | Austin | TX | 78734 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.235 | Stevens Tanker Division | Stevens Tanker Division | 9757 Military Pkwy | | | Dallas | TX | 75227 | | Customer | 290 |
| 2.236 | SWN Production Company, LLC. | SWN Production Company, LLC. | 10000 Energy Dr | | | Spring | TX | 77389 | | NDA or CA | 213 |
| 2.237 | T & S Transport, LLC | | PO Box 195 | | | Barron | WI | 54812 | | Trucking | Evergreen |
| 2.238 | T & T Becker Trucking, LLC | | 701 9th St | | | Prairie Farms | WI | 54762 | | Trucking | Evergreen |
| 2.239 | Terry L. Thompson | Terry L. Thompson | 2786 9th Ave | | | Chetek | WI | 54728 | | Royalties | 7474 |
| 2.240 | Texas Northwestern Railroad | Texas Northwestern Railroad | 475 Gautney Road | | | Garland | TX | 75040 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.241 | Texas Pacifico Transportation, Ltd. | Texas Pacifico Transportation, Ltd | 106 S Chadbourne | | | San Angelo | TX | 76903 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.242 | Texas Specialty Sands, LLC. | Texas Specialty Sands, LLC | PO Box 1593 | | | Gainesville | TX | 76241 | | Customer | 414 |

In re: Superior Silica Sands LLC
Case No. 19-11566
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.243 | The Andersons, Inc. | The Andersons, Inc | 1947 Briarfield Blvd | | | Maumee | OH | 43537 | | NDA or CA | 928 |
| 2.244 | Thompsons | Thompsons | 2786 9th Ave | | | Chetek | WI | 54728-8007 | | Royalties | 7474 |
| 2.245 | Thompsons | Thompsons | 2786 9th Ave | | | Chetek | WI | 54728-8007 | | Royalties | 7474 |
| 2.246 | Tidewater Logistics Corp. | Tidewater Logistics Operating LLC | 550 Bailey Avenue, Suite 100 | | | Fort Worth | TX | 76107 | | Transloads | 911 |
| 2.247 | Torq Transloading, Inc. | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | Transloads | 169 |
| 2.248 | Torq Transloading, Inc. | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | Transloads | 443 |
| 2.249 | Torq Transloading, Inc. | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | Transloads | Evergreen |
| 2.250 | Torq Transloading, Inc. | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | Transloads | Evergreen |
| 2.251 | Torq Transloading, Inc. | Torq Transloading Inc | 250 6th Avenue SW Suite 1810 | | | Calgary | AB | T2P 3H7 | Canada | Transloads | Evergreen |
| 2.252 | Total Excavating, LLC | Total Excavating | 141 Hwy 35N | | | River Falls | WI | 54022 | | Mines | 255 |
| 2.253 | Town of Alma | Town of Alma | C/O Kathy Patterson | N9905 Castle Hill Road | | Merrillan | WI | 54754 | | Mines | Evergreen |
| 2.254 | Town of Arland Developers | Town Of Arland | 686 7th Ave | | | Clayton | WI | 54004 | | Service Agreement | Evergreen |
| 2.255 | Town of Auburn | Town of Auburn | 23324 County Hwy Q | | | New Auburn | WI | 54757 | | Mines | 8935 |
| 2.256 | Town of Clinton | Town Of Clinton Treasurer | 1033 15th Ave | | | Barron | WI | 54812 | | Mines | 6744 |
| 2.257 | Town of Sioux Creek | Town of Sioux Creek | Liza Schroeder-Treasurer | 2077 3 1/2 Avenue | | Chetek | WI | 54728 | | Mines | 5051 |
| 2.258 | Town of Sioux Creek | Town of Sioux Creek | Liza Schroeder-Treasurer | 2077 3 1/2 Avenue | | Chetek | WI | 54728 | | Mines | Evergreen |
| 2.259 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | NDA or CA | Evergreen |
| 2.260 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 268 |
| 2.261 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 321 |
| 2.262 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 451 |
| 2.263 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 655 |
| 2.264 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 655 |
| 2.265 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 655 |
| 2.266 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 655 |
| 2.267 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 746 |
| 2.268 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 922 |
| 2.269 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1020 |
| 2.270 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1443 |
| 2.271 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1629 |
| 2.272 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1629 |
| 2.273 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1829 |
| 2.274 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1833 |
| 2.275 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.276 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.277 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.278 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.279 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.280 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 1910 |
| 2.281 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 2016 |
| 2.282 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 2052 |
| 2.283 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | 2208 |
| 2.284 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Amended |
| 2.285 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Amended |
| 2.286 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.287 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.288 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.289 | Trinity Industries Leasing Company | Trinity Industries Leasing Company | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.290 | Twin City Hauling, LLC | | 1409 3rd Ave | | | Newport | MN | 55055 | | Trucking | Evergreen |
| 2.291 | Twin Town Sands, LLC | Allen M Sinclair | 1449 9 1/2 St | | | Almena | WI | 54805 | | Trucking | Evergreen |
| 2.292 | Union Pacific Mutual CA | Union Pacific Railroad Company | 1400 Douglas St | | | Omaha | NE | 68179 | | NDA or CA | Evergreen |
| 2.293 | Union Pacific Railroad Company | Union Pacific Railroad Company | PO Box 843465 | | | Dallas | TX | 75284 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.294 | United Sand & Materials, LLC. | United Sand & Materials, LLC. | 6004 S. First St | | | Lufkin | TX | 75904 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.295 | Universal Pressure Pumping, Inc. | Universal Pressure Pumping, Inc | PO Box 60268 | | | San Angelo | TX | 76906 | | Customer | Evergreen |
| 2.296 | Universal Pressure Pumping, Inc. | Universal Pressure Pumping, Inc | PO Box 60268 | | | San Angelo | TX | 76906 | | Customer | Evergreen |
| 2.297 | Universal Pressure Pumping, Inc. | Universal Pressure Pumping, Inc | PO Box 60268 | | | San Angelo | TX | 76906 | | Customer | 1631 |
| 2.298 | Upkeep Software | Upkeep Software | 1100 Glendon Ave | Ste 715 | | Los Angeles | CA | 90024 | | Software Subscription | Evergreen |
| 2.299 | US Bank Equipment Finance | US BankNational Association | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | Technology / IP | 353 |
| 2.300 | US Bank Equipment Finance | US BankNational Association | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | Technology / IP | 852 |
| 2.301 | US Bank Equipment Finance | US BankNational Association | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | Technology / IP | 852 |
| 2.302 | US Bank Equipment Finance | US BankNational Association | US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | | Technology / IP | 852 |
| 2.303 | V&S Railway, LLC | V&S Railway, LLC | PO Box 26421 | | | Salt Lake City | UT | 26421 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.304 | Viper Railcar Storage | Viper Rail Car Storage | 794 Emerald Oaks Drive | | | Farmington | UT | 84025 | | Railroad/Railcars/Locomotives | Evergreen |
| 2.305 | VisualLease Software | Viper Rail Car Storage | 794 Emerald Oaks Drive | | | Farmington | UT | 84025 | | Software Subscription | Evergreen |
| 2.306 | Wells Fargo Rail Corporation | Wells Fargo Rail Corporation | PO Box 60546 | | | Charlotte | NC | 28260-0546 | | NDA or CA | 591 |
| 2.307 | Wells Fargo Rail Corporation | Wells Fargo Rail Corporation | PO Box 60546 | | | Charlotte | NC | 28260-0546 | | NDA or CA | Evergreen |

**In re: Superior Silica Sands LLC**
**Case No. 19-11566**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.308 | Wells Fargo Vendor Financial Services, LLC | Wells Fargo Vendor Fin Serv | Billing ID #90136827128 | PO Box 105743 | | Atlanta | GA | 30348-5743 | | Equipment | 265 |
| 2.309 | Wells Fargo Vendor Financial Services, LLC | Wells Fargo Vendor Fin Serv | Billing ID #90136827128 | PO Box 105743 | | Atlanta | GA | 30348-5743 | | Equipment | 339 |
| 2.310 | Westward Environmental, Inc. | Westward Environmental, Inc. | PO Box 2205 | | | Boerne | TX | 78006 | | NDA or CA | 574 |
| 2.311 | Wheeling & Lake Erie Railway Company | Wheeling & Lake Erie Railway | PO Box 72204 | | | Cleveland | OH | 44192 | | Real Estate | 169 |
| 2.312 | Wonderwear Software | Wonderware Midwest | GS Systems, Inc and Affiliates | 175 N Patrick Blvd | | Brookfield | WI | 53045 | | Software Subscription | Evergreen |
| 2.313 | Workiva, Inc. | Workiva, Inc. | 2900 University Blvd | | | Ames | IA | 50010 | | Service Agreement | Evergreen |
| 2.314 | Yoder Trucking | | 1064 12 1/4 Ave | | | Barron | WI | 54812 | | Trucking | Evergreen |